IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

DAVID COLE,                                                    )
                                                              )
                        Plaintiff,                            )
                                                              )
            v.                                                 ) Case No. 1:15-cv-01991-EGS
                                                              )
Laurie E. Locascio, in her official capacity as               )
Under Secretary for Standards and Technology and              )
Director of the National Institute for Standards              )
and Technology,                                               )
*et al.*,                                                      )
                                                              )
                        Defendants.                           )
                                                              )

SECOND DECLARATION OF CATHERINE S. FLETCHER

I, Catherine S. Fletcher, do hereby declare, subject to the penalties for perjury, that the following statements are true and correct, to the best of my knowledge, information, and belief:

1. I am currently the Director of the Management and Organization Office at the National Institute of Standards and Technology ("NIST"), a component of the Department of Commerce ("Department"). I have served as the Freedom of Information Act Officer at NIST from October 1, 2006 to the present date. As part of my official duties as the FOIA Officer, I am responsible for the oversight of FOIA request intake and processing.

2. All information contained in this Declaration is based upon knowledge, information, or belief that I have acquired in the performance of my official duties. I am familiar with this litigation and the underlying FOIA request at issue.

3. This Declaration is provided in support of Defendants' renewed motion for summary judgment and in opposition to Plaintiff Cole's renewed cross-motion for summary judgment.

**Cole Has Submitted Multiple FOIA Requests to NIST**

4. David Cole is a well-known individual in my office, as NIST has received 58 FOIA requests from him under his own name. A listing of those FOIA requests is attached as Exhibit A. (This listing does not include at least six administrative appeals he submitted to Commerce related to his NIST FOIA requests, seven WTC-related requests submitted to the Office of the Inspector General of Commerce, and two WTC-related requests submitted to the Office of the Secretary of Commerce.)

5. In addition, we are aware that he has asked others to file FOIA requests on his behalf, presumably to avoid paying fees assessable under FOIA, which are waived if the fees fall under a threshold amount for each request. *See, e.g.,* Exhibit B.

6. On February 21, 2012, Mr. Cole filed request 12-090 seeking an inventory of all WTCI records. A copy of that request and the cover letter for the June 13, 2012 response is attached as Exhibit C. *See also* Exhibit A (Request 12-090).

## Cole Has Requested and Received Documents Provided by GMS

7. On December 23, 2011, NIST received a FOIA referral from FEMA for "background or raw data used for the FEMA 403 Building Performance Study[] concerning the World Trade Center" (request 12-057). This is the request in litigation in this lawsuit. As the record reflects, NIST subject matter experts were aware that Greenhorne & O'Mara (G&O) had conducted the Building Performance Study (BPS) for FEMA, and after completion of the study G&O provided NIST with documents, on behalf of FEMA, for NIST's own investigation into the World Trade Center building failures. NIST searched for those documents, and produced documents that were known to already be in the public domain to the requester, David Cole, and referred the remainder of the documents located back to FEMA for further processing and a direct response to Mr. Cole.

8. As requested relief in this suit, Plaintiff Cole now specifically seeks, inter alia, that "[a] new search be conducted by NIST for … the files transferred by GMS to NIST in 2003, and all responsive records located be produced to Plaintiff." ECF 61-3 p. 26; ECF 62-2 p. 26.

9. It is unclear whether the files provided by Gilsanz Murray Steficek LLP (GMS), which were collected by GMS and the Structural Engineers Association of New York "under the auspices" of the BPS were actually *used* in the BPS. ECF 61-4 p. 2; ECF 62-3 p. 2. Normally, NIST would consider Cole's request for relief to be a new FOIA request, and would enter it and start processing the request. However, as detailed below, Cole has already submitted FOIA requests encompassing these records, and the non-exempt records have already been provided to him.

10. Per Cole's Exhibit 1, GMS' provision of materials to NIST received the number WTCI-93-I in NIST's WTC record database, and some additional and/or replacement materials received the number WTCI-134-I. ECF 61-4 p. 1; ECF 62-3 p. 1.

11. GMS provided these materials "for NIST's internal use in their continuing WTC investigations" pursuant to a NIST purchase order. ECF 61-4 pp. 2, 27; ECF 62-3 p. 2, 27.

12. Request 12-168, received on July 2, 2012, sought record WTCI-93-I. Exhibit A. As noted above, Cole had received a listing of the entries in the WTC database on June 13, 2012.

13. Request 12-168 was closed on March 4, 2013. According to our logs, the only withholdings from this record were personal information withheld pursuant to FOIA Exemption 6.

14. Request 12-188, received on July 30, 2012, sought, inter alia, record WTCI-134-I. A copy of that request is attached as Exhibit D. The request specifically identified the record by its WTC database entry, and referenced the WTC database index previously provided to Cole. Exhibit D ("Please provide these records shown in the WTCI index from FOIA 12-090."; requesting record WTCI-134-I and 3 other records from the WTC database).

15. Request 12-188 was closed on September 25, 2015. A copy of the final response is attached as Exhibit E, and indicates that with the final response 1,312 files associated with WTCI-134-I were released in full, 6 files were released with some personal information redacted pursuant to FOIA Exemption 6, 28 files were withheld pursuant to FOIA Exemption 4, and 1 file was referred to FEMA for its review and direct response. (Additional files had been released with the first and second interim responses that were responsive to other parts of the request.)

16. A listing of the 1,318 files produced in full or in part with the final response to request 12-188 is attached as Exhibit F.

17. Cole did not administratively appeal this response.

**In Response to his FOIA Request, Cole Received Some FTP Backup Files**

18. Plaintiff Cole asserts "there can be no genuine dispute that Defendants failed to disclose certain responsive non-exempt records located by Ms. Beall in her 'search' for NIST, including FEMA's BPS FTP (web) site backup files." ECF 61-3 p. 18; ECF 62-2 p. 18.

19. It appears the record that Plaintiff is referring to, described in the McAllister Index as "Backup of FTP site for WTC BPS", was assigned reference number WTCI-63-FEMA. ECF 56-2 at p. 121.

20. On February 7, 2012, NIST made its first interim production to Cole in response to his referred FOIA request. (The referral, request 12-057, was received on December 23, 2011.) A listing of the files produced to Cole with that interim release are attached as Exhibit G; the files produced from record WTCI-63-FEMA are highlighted on the listing, and can be found on pages 17 through 39. In sum, 1,215 files of the FTP backup were produced directly to Cole with NIST's first response to his FOIA request.

**Cole's Request for a Search of the WTC Database Is Duplicative**

21. Plaintiff Cole also requests as relief "a comprehensive search of its WTC computer data base." ECF 61-3 p. 26; ECF 62-2 p. 26.

22. However, Plaintiff Cole already has in his possession a copy of the entries in the WTC database, which he has used to request further documents. *See* Exhibit A (Request 12-090); Exhibit C; Exhibit D ("Please provide these records shown in the WTCI index from FOIA 12-090."); *see also* Exhibit A (Request 12-190); Exhibit A (Request DOC-NIST-2013-000045).

23. For example, Mr. Cole has literally asked for every single pdf record NIST possesses catalogued in its WTC database. Request 12-207, which does precisely that, is attached as Exhibit H. *See also* Exhibit A (Request 12-207).

## Conclusion

24. David Cole clearly knows how to file a FOIA request for WTC documents in NIST's possession. *See* Exhibit A; *see also* Exhibit B. (He also knows how to file administrative appeals, and how to litigate any withholdings. *See Cole v. Copan and NIST*, No. 19-cv-1070 (D.D.C.); *Cole v. Copan and NIST*, No. 19-cv-1182 (D.D.C.).) He knows how to follow-up on his FOIA requests. *See* Exhibit I (seeking a status update of 14 of Cole's FOIA requests, including request 12-057 and request 12-188). And he knows what WTC files we have. *See* Exhibit C.

25. It appears Mr. Cole has already asked for the documents he now claims he is seeking, and already received the ones that are not exempt from disclosure under FOIA. *See* Exhibit D, Exhibit E, Exhibit F, and Exhibit G; *see generally* Exhibit H.

26. Plaintiff Cole's insinuation that NIST intentionally designed a search calculated to avoid producing records provided by GMS is insulting. It is also nonsensical given that records provided by GMS were produced contemporaneously with NIST's productions to Plaintiff of documents responsive to the FOIA request at issue in this suit. (NIST's second interim response to Cole for the request at issue in this lawsuit was made in February 2013; the production of GMS-provided records labelled WTCI-93-I was made in March 2013.)

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Executed this  30 th day of   September  , 2022.

CATHERINE
FLETCHER

Digitally signed by CATHERINE
FLETCHER
Date: 2022.09.30 14:53:24 -04'00'

Catherine S. Fletcher

# EXHIBIT A

| Log Number | FOIAOnline Log Number | Date Received | Requester Name | Subject | Date closed |
|---|---|---|---|---|---|
| 10-102 | | 3/19/2010 | David Cole | WTC Images | before 10/1/2010 |
| 10-156 | | 7/6/2010 | David Cole | WTC - RF Interference/GPS interference | before 10/1/2010 |
| 10-202 | DOC-NIST-2010-000022 | 9/3/2010 | David Cole | WTC images | 11/4/2010 |
| 10-204 | DOC-NIST-2010-000024 | 9/9/2010 | David Cole | WTC information | 10/4/2010 |
| 11-109 | DOC-NIST-2011-000159 | 4/1/2011 | David Cole | WTC image information | 4/13/2011 |
| 11-134 | DOC-NIST-2011-000184 | 4/14/2011 | David Cole | WTC - PANYNJ Badge List | 6/7/2011 |
| 11-165 | DOC-NIST-2011-000215 | 6/9/2011 | David Cole | WTC communications, photos & videos | 9/13/2011 |
| 11-182 | DOC-NIST-2011-000232 | 7/7/2011 | David Cole | Contracts | 8/2/2011 |
| 11-199 | DOC-NIST-2011-000249 | 8/3/2011 | David Cole | WTC documents | 10/11/2011 |
| 11-218 | DOC-NIST-2011-000268 | 8/25/2011 | David Cole | WTC records/documents | 10/11/2011 |
| 12-010 | DOC-NIST-2012-000333 | 10/18/2011 | David Cole | 9 - WTC videos | 11/9/2011 |
| 12-028 | DOC-NIST-2012-000351 | 11/3/2011 | David Cole | WTC records - Audio Interviews | 6/12/2012 |
| 12-033 | DOC-NIST-2012-000356 | 11/29/2011 | David Cole | WTC Records - Copyright agreements & Chain of custody | 1/5/2012 |
| 12-044 | DOC-NIST-2012-000367 | 11/17/2011 | David Cole | WTC - Videos 11 Full Length videos | 1/5/2012 |
| 12-057 | DOC-NIST-2012-000380 | 12/28/2011 | David Cole | WTC - BPAT Records | 4/10/2013 |
| 12-073 | DOC-NIST-2012-000396 | 2/1/2012 | David Cole | WTC - GPS coordinates and maps | 9/20/2012 |
| 12-090 | DOC-NIST-2012-000413 | 2/21/2012 | David Cole | WTC - Inventory of all WTCI records | 6/13/2012 |
| 12-099 | DOC-NIST-2012-000422 | 2/27/2012 | David Cole | WTC  - All incoming requests and final responses for WTC requests | 11/28/2012 |
| 12-100 | DOC-NIST-2012-000423 | 2/27/2012 | David Cole | WTC - Misc information Material Agreements/regarding Shop drawing related to 4 FOIA Requests. | 6/26/2018 |
| 12-130 | DOC-NIST-2012-000453 | 4/6/2012 | David Cole | WTC - Misc. records related to WTC 7.  Floor plans/Architectural drawings/Fire Load calculations for floors 8 - 14 | 9/14/2012 |
| 12-135 | DOC-NIST-2012-000458 | 4/10/2012 | David Cole | WTC - Penthouse drawings, SSB drawings - other records related to penthouse structure | 4/3/2013 |
| 12-158 | DOC-NIST-2012-000481 | 6/18/2012 | David Cole | WTC 7 - Frankel Steel drawings | 8/2/2012 |
| 12-164 | DOC-NIST-2012-000487 | 6/27/2012 | David Cole | WTC - Fire System Maintenance records | 8/29/2012 |
| 12-168 | DOC-NIST-2012-000491 | 7/2/2012 | David Cole | WTC - Record - WTCI-93 | 3/4/2013 |
| 12-169 | DOC-NIST-2012-000492 | 7/2/2012 | David Cole | WTC - Records; WTCI-249, WTCI-287, WTCI-288, & WTCI-320 | 1/15/2013 |
| 12-177 | DOC-NIST-2012-000500 | 7/12/2012 | David Cole | WTC Records - Seated connection at column 79 | 8/16/2012 |
| 12-178 | DOC-NIST-2012-000501 | 7/12/2012 | David Cole | WTC - Record WTCI-120   -  WTC Architectural Drawings 1 - 65 | 11/7/2012 |

| 12-184 | DOC-NIST-2012-000507 | 7/18/2012 | David Cole | WTC - Field Work Drawings related to file:  Frankel -  E120 (described in release provided under FOIA #12-090) | 8/29/2012 |
| 12-187 | DOC-NIST-2012-000510 | 7/25/2012 | David Cole | WTC - WTCI Records; WTCI-#1, WTCI-#2, WTCI-#4, WTCI-#204 & WTCI-#293 | 11/7/2012 |
| 12-188 | DOC-NIST-2012-000511 | 7/30/2012 | David Cole | WTC - WTCI - Records; WTCI-#134, WTCI-#142, WTCI-#149 & WTCI-#150 | 9/25/2015 |
| 12-190 | DOC-NIST-2012-000513 | 7/30/2012 | David Cole | WTC - WTC investigation Index, inventory list and/or root directories (or other centeral filing systems) that contain, but are not limited to the records' file name, date, sixe, source, storage location, keyword, category, document type, classification… | 11/28/2012 |
| 12-206 | DOC-NIST-2012-000529 | 8/20/2012 | David Cole | WTC items 63, 26 | 6/5/2013 |
| 12-207 | DOC-NIST-2012-000530 | 8/22/2012 | David Cole | WTC - Requesting electronic records for FOIA 12-090 | |
| 12-215 | DOC-NIST-2012-001306 | 9/5/2012 | David Cole | WTCI Records:  WTCI-136-S, WTCI-222-P, WTCI-231-P | 11/14/2016 |
| 12-229 | DOC-NIST-2012-001317 | 9/24/2012 | David Cole | WTC records:  WTCI-151-S, WTCI-152-P and WTCI-176-p | 2/5/2018 |
| 12-230 | DOC-NIST-2012-001318 | 9/24/2012 | David Cole | WTCI records: WTCI-179-W&C and WTCI-166-I | 4/3/2013 |
| 12-231 | DOC-NIST-2012-001319 | 9/24/2012 | David Cole | WTC - items from NCSTAR reports 1-4D and 1-4B | 5/15/2014 |
| 12-232 | DOC-NIST-2012-001320 | 9/24/2012 | David Cole | WTC - NCSTART1-4B item | 3/11/2016 |
| | DOC-NIST-2013-000045 | 10/12/2012 | David Cole | WTC Records - Inventory | 4/2/2013 |
| | DOC-NIST-2013-000215 | 11/30/2012 | David Cole | WTC Records | 2/15/2013 |
| | DOC-NIST-2013-000274 | 12/27/2012 | David Cole | WTC - NIST FOIA 12-090 | 5/7/2019 |
| | DOC-NIST-2013-000285 | 12/31/2012 | David Cole | 12 specific WTC videos | 2/15/2013 |
| | DOC-NIST-2013-000443 | 1/22/2013 | David Cole | WTC- Fire load calculations | 3/14/2013 |
| | DOC-NIST-2013-000445 | 1/22/2013 | David Cole | WTC - Metallurgical and chemical analyses | 9/13/2013 |
| | DOC-NIST-2013-000453 | 1/18/2013 | David Cole | Submitter notifications, submitter responses - related to 9 WTC FOIAs | 4/3/2013 |
| | DOC-NIST-2013-000577 | 2/28/2013 | David Cole | WTC videos - 12 specific videos. | 4/3/2013 |
| | DOC-NIST-2013-000594 | 2/25/2013 | David Cole | WTC Records:  WTCI-137-S and WTCI-182-P | 6/5/2013 |
| | DOC-NIST-2013-000621 | 3/1/2013 | David Cole | WTC - identification and collection of visual material | 4/30/2013 |
| | DOC-NIST-2013-000683 | 3/18/2013 | David Cole | WTC - Informal efforts to identify visual material | 3/19/2013 |
| | DOC-NIST-2013-000750 | 4/2/2013 | David Cole | WTC records - regarding 3 steel columns - records related to location and disposition of steel | 4/17/2013 |
| | DOC-NIST-2014-000181 | 11/19/2013 | David Cole | 4 WTC records - WTCI-120-S, WTCI-1-ER_002, WTCI-1-ER_003, WTCI-1-ER_004 | 5/13/2014 |
| | DOC-NIST-2014-000571 | 2/24/2014 | David Cole | WTC - Furnace Tests results | 4/16/2014 |
| | DOC-NIST-2014-000572 | 2/24/2014 | David Cole | WTC - NIST answers to Public Comment received. | 4/16/2014 |

| | | | | | |
|---|---|---|---|---|---|
| | DOC-NIST-2014-001728 | 9/29/2014 | David Cole | WTC Documents - 11 NIST Special Publications. | 10/20/2014 |
| | DOC-NIST-2015-000149 | 10/22/2014 | David Cole | Regarding contract #SB1341-04-Z-001 | 11/4/2014 |
| | DOC-NIST-2015-001826 | 8/28/2015 | David Cole | Status of open FOIA Requests (WTC) | 8/28/2015 |
| | DOC-NIST-2016-000864 | 3/29/2016 | David Cole | 2 WTC records | 8/9/2016 |
| | DOC-NIST-2016-001516 | 7/26/2016 | David Cole | WTC records related to WPI. | 10/21/2016 |

# EXHIBIT B

FW: NIST FOIA Request #11 180

foia <foia@nist.gov>
Wed 1/16/2013 3:30 PM

To: Yonder, Darla    darla.yonder@nist.gov

---

**From:** [b)(6)] [(b)(6)]
**Sent:** Tuesday, August 23, 2011 11:34 PM
**To:** foia
**Subject:** RE: NIST FOIA Request #11-180

Darla,

Hi.  You have been so helpful in handling my requests in the past.   I'd like to ask you a favor, and also make a request.

First a little background though.  I was helping out on a 9/11 truth message board, David Cole was instructing me what to ask for, but  I was also interested in obtaining the material myself.  However, I could not understand why he wasn't requesting the material himself.  I ended up sending my CD's I obtained to him, and I never got the copies he promised to make me, sent back.

I am no longer a part of that forum.  Due to disagreements and falling outs with these people I no longer want to help them with their research.  I cannot personally afford to pay for the audible tapes I requested in the subject FOIA.  Can I please cancel this request? (#11-180).

The favor I wanted to ask is, because I lost the materials that you sent to me, and was unable at that time to view most of it, due to my computer being too old, can I duplicate some of those requests? I'd like to re-request some of those foias in separate emails in the future.  I am not asking for them now.  They all fell within the scheduled fees.  I now have a computer that will allow me to view CD's and DVD's you provided.  The only request I'd like to make here and now is to cancel foia #11-180.


Thanks for your time, Darla.

Sincerely,

(b)(6)


---- On Tue, 23 Aug 2011 08:17:39 -0700 **foia <foia@nist.gov>** wrote ----

> Ms. [   ],
>
> The NIST FOIA Office received communication from the Outside Entity indicating they received our request for the document disclosure determination and will provide NIST with

their determination as soon as possible    Once the NIST FOIA Office receives their response
- NIST will review their determination and provide a response to your FOIA Request as
quickly as possible

Thank you for your patience,
Darla Yonder
NIST FOIA Office

---

**From:** ████████████████████
**Sent:** Saturday, August 20, 2011 7:15 PM
**To:** foia
**Subject:** Freedom of Information Act Ref 11-174

Dear Darla Yonger and/or Catherine Fletcher,

I was wondering if there have been any new developments on the above
request, that I made? The last I heard it was sent to another agency
and it had an additional ten days added to it.

Could you update me on what is happening with this request?

Sincerely,

████████

RE: NIST FOIA Request #11 180

foia <foia@nist.gov>
Wed 8/24/2011 10:04 AM

To: 

Cc: Fletcher, Catherine <catherine.fletcher@nist.gov>
Bcc: Yonder, Darla <darla.yonder@nist.gov>

Ms. ▮▮▮▮▮

Thank you for your email.   NIST will consider your FOIA Request #11-180 closed.

You may be interested in knowing that NIST has recently developed and made available to the public, a "Disaster and Failure Events Data Repository" that contains images and/or videos of the WTC investigation at the following link.
http://www.nist.gov/el/disasterstudies/repository-081611.cfm

This is an excellent way to obtain the frequently requested WTC materials without submitting a FOIA Request.  I hope that you will find the information helpful.

Darla

---

**From:** ▮▮▮▮ (b)(6) [(b)(6)                    ]
**Sent:** Tuesday, August 23, 2011 11:34 PM
**To:** foia
**Subject:** RE: NIST FOIA Request #11-180


Darla,

Hi.  You have been so helpful in handling my requests in the past.   I'd like to ask you a favor, and also make a request.

First a little background though.  I was helping out on a 9/11 truth message board, David Cole was instructing me what to ask for, but  I was also interested in obtaining the material myself.  However, I could not understand why he wasn't requesting the material himself.  I ended up sending my CD's I obtained to him, and I never got the copies he promised to make me, sent back.

I am no longer a part of that forum.  Due to disagreements and falling outs with these people I no longer want to help them with their research.  I cannot personally afford to pay for the audible tapes I requested in the subject FOIA.  Can I please cancel this request? (#11-180).

The favor I wanted to ask is, because I lost the materials that you sent to me, and was unable at that time to view most of it, due to my computer being too old, can I duplicate some of those requests? I'd like to re-request some of those foias in separate emails in the future.  I am not asking for them now.  They all fell within the scheduled fees.  I now have a computer that will allow me to view CD's and DVD's you provided.  The only request I'd like to make here and now is to cancel foia #11-180.


Thanks for your time, Darla.

Sincerely,



---- On Tue, 23 Aug 2011 08:17:39 -0700 **foia** <**foia@nist.gov**> wrote ----

 Ms. ▇

The NIST FOIA Office received communication from the Outside Entity indicating they received our request for the document disclosure determination and will provide NIST with their determination as soon as possible.  Once the NIST FOIA Office receives their response   NIST will review their determination and provide a response to your FOIA Request as quickly as possible.

Thank you for your patience,
Darla Yonder
NIST FOIA Office

---

**From:** ▇▇ (b)(6) [(b)(6) ]
**Sent:** Saturday, August 20, 2011 7:15 PM
**To:** foia
**Subject:** Freedom of Information Act Ref 11 174

Dear Darla Yonger and/or Catherine Fletcher,

I was wondering if there have been any new developments on the above request, that I made?  The last I heard it was sent to another agency and it had an additional ten days added to it.

Could you update me on what is happening with this request?

Sincerely,

▇▇▇

# EXHIBIT C

## FOIA Request

David Cole [(b)(6)                    ]

**Sent:** Sunday, February 19, 2012 11:39 PM

**To:** foia

RECEIVED
FEB 21 2012
MANAGEMENT & ORGANIZATION

FOIA Request
# 12-090

THIS IS A FOIA REQUEST

Please provide the following digital records:

Root directory [Inventory] containing all of the **WTCI** file names, numbers, dates, sizes and types, along with all associated information.

For example,

- **WTCI-281-I**  is a Frankel Steel drawing labeled E119--- PDF file--- 5,119KB
- **301-WTCI-106-I** is a DVD--Video ID 140--Craig Braden

I am willing to pay fees up to $25.  Please advise if higher.

Thank you very much,
David Cole
(b)(6)

**UNITED STATES DEPARTMENT OF COMMERCE**
**National Institute of Standards and Technology**
Gaithersburg, Maryland 20899-

JUN 13 2012

David Cole
(b)(6)

Dear Mr. Cole,

This letter serves as the final response to your February 19, 2012, Freedom of Information Act
(FOIA) request #12-090 to the National Institute of Standards and Technology (NIST) for a copy
of the "following digital records:

Root directory (Inventory) containing all of the **WTCI** file names, numbers, dates, sizes and
types, along with all associated information.

For example,

- **WTCI-281-I** is a Frankel Steel drawing labeled E119--- PDF file--- 5,119KB
- **301-WTCI-106-I** is a DVD—Video ID 140—Craig Braden"

NIST has completed the actual collection of records responsive to your request and is releasing
seven (7) electronic records responsive to your request in their entirety on the enclosed disk.  Six
(6) electronic files are Microsoft Excel files containing the data from the World Trade Center
Investigation (WTCI) Documents Database, and the one (1) text file provides a view of the
directory structure of all the PDF files that were created by scanning the hard copy documents
not originally included in the WTCI Documents Database.

NIST does not have one consolidated document that provides a complete "root directory
[Inventory] containing all of the WTCI file names, numbers, dates, sizes and types along with the
associated information" for all of the materials that NIST assigned an identification number
beginning with "WTCI."  Many of the materials received by NIST were provided in a hard copy
or paper format, therefore, "the root directory information (WTCI file names, numbers, dates,
sizes and type) did not exist.  However, once NIST scanned these hard copies to create PDF files,
those files were given filenames corresponding to the original record's WTCI identification
number.  The file on the enclosed disk titled, "DirectoryPrint_ScannedPaperDocuments.txt"
provides you with the size of each file and the date the hard copy record was scanned."  In
particular, please note that Column C, titled "txtAssignedID" of the file named
tbldocumentmain.xlsx, provides you with the "WTCI" number assigned to the records in NIST's
possession.



The search time and duplication costs are under the chargeable threshold and thus the documents are being provided at no cost.

Sincerely,

Catherine S. Fletcher
Freedom of Information Act Officer

Enclosure

# EXHIBIT D

**FOIA Request**

David Cole [(b)(6) ▓▓▓▓▓▓▓▓ ]

**Sent:** Friday, July 27, 2012 9:49 PM
**To:** foia



NIST
FOIA
Request
#12-188

RECEIVED

JUL 3 0 2012

MANAGEMENT & ORGANIZATION

## THIS IS A FOIA REQUEST

Please provide these records shown in the WTCI index from FOIA 12-090.

| numClassificationNumber | CategoryId | CategoryAbbreviation | DocTitle |
|---|---|---|---|
| 134 | 3 | I | Additional WTC Materials (supplemental to 1/28/03 shipment): Notebook, Floppy Disk #2 [COMPLETELY REPLACES Disk #1], New Steel CD#16, Updated Steel CD#17 [COMPLETELY REPLACES CD#8], WTC 7 CD#18, WTC 7 CD#19 |
| 142 | 8 | S | Subsurface Investigation Report, Salomon Smith Barney, Inc., 7 World Trade Center (WTC 7), New York, New York, by GZA GeoEnvironmental |
| 149 | 3 | I | Response Letter to NIST Data Request - Printout from the Activity Log with Regards to WTC 7 Fire Alarms |
| 150 | 8 | S | Response to Data Request: Silverstein Answers to Updated NIST Question file about WTC 7 and Active Fire Protection Systems: General, Sprinkler, Fire Alarm |

### According to The WTCI index (inventory)--

- Record 134 is located in Room B257, Cabinet 88

- Record 142 is located in Room B257, Cabinet 69

- Record 149 is located in Room B257, Cabinet 88

- Record 150 is located in Room B257

### Pursuant to 5 U.S.C. § 552(a)(7)(B),

*"Each agency shall ... establish a phone line or Internet service that provides information about the status of a request to the person making the request ..., including ... an estimated date on which the agency will complete action on the request."*

Please provide an estimated date when NIST will complete this request.

I am willing to pay $25. Please advise if higher. I prefer electronic records over paper on CD or DVD.

Thank you very much,
David Cole
(b)(6) ▓▓▓▓▓▓

# EXHIBIT E

**UNITED STATES DEPARTMENT OF COMMERCE**
National Institute of Standards and Technology
Gaithersburg, Maryland 20899-

SEP **2 5** 2015

David Cole
(b)(6)

Dear Mr. Cole,

This letter is the final response to your July 27, 2012, Freedom of Information Act (FOIA)
request; Log #12-188, to the National Institute of Standards and Technology (NIST) for

"Please provide these records shown in the WTCI index from FOIA 12-090."

| numClassificationNumber | CategoryId | CategoryAbbreviation | DocTitle |
|---|---|---|---|
| 134 | 3 | I | Additional WTC Materials (supplemental to 1/28/03 shipment): Notebook, Floppy Disk #2 [COMPLETELY REPLACES Disk #1], New Steel CD#16, Updated Steel CD#17 [COMPLETELY REPLACES CD#8], WTC 7 CD#18, WTC 7 CD#19 |
| 142 | 8 | S | Subsurface Investigation Report, Salomon Smith Barney, Inc., 7 World Trade Center (WTC 7), New York, New York, by GZA GeoEnvironmental |
| 149 | 3 | I | Response Letter to NIST Data Request - Printout from the Activity Log with Regards to WTC 7 Fire Alarms |
| 150 | 8 | S | Response to Data Request: Silverstein Answers to Updated NIST Question file about WTC 7 and Active Fire Protection Systems: General, Sprinkler, Fire Alarm |

**"According to The WTCI index (inventory)--**

- Record 134 is located in Room B257, Cabinet 88

- Record 142 is located in Room B257, Cabinet 69

- Record 149 is located in Room B257, Cabinet 88

- Record 150 is located in Room B257"



Enclosed you will find one (1) disk that contains one thousand three hundred and twelve (1,312) electronic files, that are being released in their entirety. Some images available from this release may be protected by copyrights owned by private individuals or organizations, and may be subject to restrictions on use. You may want to obtain legal advice prior to further dissemination.

Six (6) files are being released with some information redacted pursuant to FOIA exemption 5 U.S.C. § 552 (b)(6). Exemption (b)(6) of the FOIA (5 U.S.C. Section 552(b)(6)) exempts from disclosure "personnel and medical files and similar files the disclosure of which would constitute a clearly unwarranted invasion of personal privacy."

Twenty-eight (28) files are being withheld in their entirety pursuant to FOIA exemption 5 U.S.C. § 552 (b)(4). Exemption (b)(4) of the FOIA (5 U.S.C. Section 552(b)(4)) exempts from disclosure "trade secrets and commercial or financial information obtained from a person and privileged or confidential." A number of records that were located either originated from or pertained to outside entities and contained information considered to be privileged or proprietary by the entities. Such records are being withheld from disclosure pursuant to exemption (b)(4) of the FOIA.

You have the right to appeal a denial or partial denial of the FOIA request. An appeal must be received within 30 calendar days of the date of this response letter addressed to:

> Assistant General Counsel for Administration (Office)
> U.S. Department of Commerce
> 14th and Constitution Avenue, N.W.
> Room 5898-C
> Washington, D.C. 20230

Your appeal may also be sent by e-mail to **FOIAAppeals@doc.gov** or by facsimile (fax) to 202-482-2552. The appeal must include a copy of the original request, the response to the request and a statement of the reason why withheld records should be made available and why denial of the records was in error. The submission (including e-mail and fax submissions) is not complete without the required attachments. The appeal letter, the envelope, the e-mail subject line, and the fax cover sheet should be clearly marked "Freedom of Information Act Appeal." The e-mail, fax machine, and Office are monitored only on working days during normal business hours (8:30 a.m. to 5:00 p.m., Eastern Time, Monday through Friday). FOIA appeals posted to the e-mail box, fax machine or Office after normal business hours will be deemed received on the next normal business day.

One (1) electronic file, consisting of twenty-one (21) pages that originated with the Federal Emergency Management Agency (FEMA) has been transferred to their FOIA Office for review and direct reply to you.  The FOIA office contact information for the FEMA FOIA Office is:

Ms. Charlene Mrythil, Acting FOIA Officer
Federal Emergency Management Agency (FEMA)
Room 840
500 C Street, SW
Washington, D.C.  20472

Sincerely,

Catherine S. Fletcher
Freedom of Information Act Officer

Enclosure

# EXHIBIT F

```
FOIA Request #12-188
Disk Directory for Final Response


  Directory of D:\

    d:\cd#16releasable
    d:\cd#16tobedetermined
    d:\cd#17releasable
    d:\cd#17tobedetermined
    d:\cd#18and19releasable
    d:\cd#18and19tobedetermined
    d:\floppydisktobedetermined


    D:\
    ==
    wtci-000134-i-releasableunderfi...  134075 KB    9/25/2015 03:19:22 PM
ra

    Total 1 file(s);  Size: 137293077 Byte(s)


    d:\cd#16releasable
    =================
    amassa-imgp0409.jpg                   1518 KB    2/19/2002 02:14:22 PM
ra
    c101-sharp-4-12-02-dsc02972.jpg       1323 KB    4/12/2002 03:40:24 PM
ra
    c103-sharp-4-12-02-dsc02975.jpg       1416 KB    4/12/2002 03:58:18 PM
ra
    c80-sharp-3-28-02-dsc02756.jpg         804 KB    3/27/2002 03:12:18 PM
ra
    c-80-sharp-photo-1.jpg                 282 KB    7/19/2002 03:15:52 PM
ra
    c83-sharp-4-4-02-dsc02877.jpg         1459 KB     4/4/2002 03:32:02 PM
ra
    c86-sharp-4-4-02-dsc02876.jpg         1417 KB     4/4/2002 03:31:20 PM
ra
    c89-sharp-4-4-02-dsc02881.jpg         1416 KB     4/4/2002 03:41:22 PM
ra
    c92&93-sharp-4-4-02-dsc02885.jpg      1412 KB     4/4/2002 03:46:02 PM
ra
    cm-asce3-sharp-4-4-02-dsc02879.jpg    1441 KB     4/4/2002 03:34:32 PM
ra
    cm-asce3-sharp-4-4-02-dsc02880.jpg    1450 KB     4/4/2002 03:35:18 PM
ra
    cm-piecec112-massa-6-27-02-dsc0...    1378 KB    6/27/2002 04:28:48 PM
ra
    cm-piecec115-massa-6-27-02-dsc0...    1363 KB    6/27/2002 04:27:18 PM
ra
    cm-piecec115-massa-6-27-02-dsc0...    1383 KB    6/27/2002 04:32:04 PM
ra
```

1

```
    cm-piecec27--01-25-02-photo76-b...      197 KB      1/1/2000 01:00:00 AM
ra
    dsharp-dsc02420.jpg                     1326 KB     3/12/2002 10:29:26 AM
ra
    dsharp-dsc02421.jpg                     1321 KB     3/12/2002 10:31:38 AM
ra
    dsharp-dsc02422.jpg                     1368 KB     3/12/2002 10:35:14 AM
ra
    dsharp-dsc02423.jpg                     1335 KB     3/12/2002 10:40:00 AM
ra
    dsharp-dsc02424.jpg                     1273 KB     3/12/2002 10:44:02 AM
ra
    dsharp-dsc02425.jpg                     1337 KB     3/12/2002 10:49:26 AM
ra
    dsharp-dsc02426.jpg                     1334 KB     3/12/2002 10:54:46 AM
ra
    dsharp-dsc02427.jpg                     1453 KB     3/12/2002 11:00:04 AM
ra
    dsharp-dsc02428.jpg                     1317 KB     3/12/2002 11:04:48 AM
ra
    dsharp-dsc02429.jpg                     1193 KB     3/12/2002 11:08:28 AM
ra
    dsharp-dsc02430.jpg                     1217 KB     3/12/2002 11:11:12 AM
ra
    dsharp-dsc02431.jpg                     1367 KB     3/12/2002 11:15:54 AM
ra
    dsharp-dsc02757.jpg                      818 KB     3/27/2002 04:04:18 PM
ra
    dsharp-dsc02758.jpg                      805 KB     3/27/2002 04:09:38 PM
ra
    dsharp-dsc02759.jpg                      781 KB     3/27/2002 05:26:06 PM
ra
    dsharp-dsc02760.jpg                      801 KB     3/28/2002 11:09:06 AM
ra
    dsharp-dsc02761.jpg                      829 KB     3/28/2002 11:16:04 AM
ra
    dsharp-dsc02762.jpg                      797 KB     3/28/2002 11:22:52 AM
ra
    dsharp-dsc02763.jpg                      812 KB     3/28/2002 11:26:28 AM
ra
    dsharp-dsc02764.jpg                      808 KB     3/28/2002 11:30:06 AM
ra
    dsharp-dsc02765.jpg                      811 KB     3/28/2002 11:37:56 AM
ra
    dsharp-dsc02766.jpg                      823 KB     3/28/2002 11:44:30 AM
ra
    dsharp-dsc02767.jpg                      796 KB     3/28/2002 11:47:14 AM
ra
    dsharp-dsc02768.jpg                      788 KB     3/28/2002 11:50:42 AM
ra
    dsharp-dsc02769.jpg                      808 KB     3/28/2002 11:52:12 AM
ra
    dsharp-dsc02770.jpg                      816 KB     3/28/2002 11:52:52 AM
ra
```

```
     dsharp-dsc02771.jpg              812 KB    3/28/2002 11:54:26 AM
ra
     dsharp-dsc02772.jpg              807 KB    3/28/2002 11:56:08 AM
ra
     dsharp-dsc02773.jpg              810 KB    3/28/2002 11:58:30 AM
ra
     dsharp-dsc02774.jpg              788 KB    3/28/2002 12:01:56 PM
ra
     dsharp-dsc02775.jpg              808 KB    3/28/2002 12:02:18 PM
ra
     dsharp-dsc02776.jpg              808 KB    3/28/2002 12:03:14 PM
ra
     dsharp-dsc02777.jpg              809 KB    3/28/2002 12:04:40 PM
ra
     dsharp-dsc02779.jpg              807 KB    3/28/2002 12:24:00 PM
ra
     dsharp-dsc02780.jpg              816 KB    3/28/2002 12:25:38 PM
ra
     dsharp-dsc02781.jpg              817 KB    3/28/2002 12:27:16 PM
ra
     dsharp-dsc02782.jpg              800 KB    3/28/2002 12:27:54 PM
ra
     dsharp-dsc02783.jpg              772 KB    3/28/2002 12:29:04 PM
ra
     dsharp-dsc02784.jpg              815 KB    3/28/2002 12:33:00 PM
ra
     dsharp-dsc02785.jpg              821 KB    3/28/2002 12:37:30 PM
ra
     dsharp-dsc02786.jpg              809 KB    3/28/2002 12:48:12 PM
ra
     fig1-imgp0386.jpg                574 KB     3/5/2002 05:46:22 PM
ra
     figd-14.fire damage.jpg         1510 KB     4/5/2002 09:52:24 PM
ra
     figd-16-floor truss.jpg         1494 KB     4/5/2002 09:53:50 PM
ra
     fk-pieceg-12-19-01-photo125.jpg   45 KB   12/19/2001 11:15:00 AM
ra
     image002.jpg                      36 KB     3/5/2002 06:50:24 PM
ra
     image004.jpg                      31 KB     3/5/2002 06:50:26 PM
ra
     image006.jpg                      24 KB     3/5/2002 06:50:28 PM
ra
     image008.jpg                      13 KB     3/5/2002 06:50:28 PM
ra
     image010.jpg                      24 KB     3/5/2002 06:50:30 PM
ra
     image012.jpg                      11 KB     3/5/2002 06:50:30 PM
ra
     image016.jpg                      25 KB     3/5/2002 06:50:32 PM
ra
     image018.jpg                      11 KB     3/5/2002 06:50:34 PM
ra
```

3

```
    image020.jpg                    22 KB      3/5/2002 06:50:34 PM
ra
    image022.jpg                    31 KB      3/5/2002 06:50:36 PM
ra
    image024.jpg                    27 KB      3/5/2002 06:50:38 PM
ra
    imgp0377.jpg                  1437 KB     2/19/2002 07:26:44 AM
ra
    imgp0378.jpg                  1559 KB     2/19/2002 07:33:20 AM
ra
    imgp0379.jpg                  1531 KB     2/19/2002 07:56:56 AM
ra
    imgp0380.jpg                  1525 KB     2/19/2002 08:04:00 AM
ra
    imgp0381.jpg                  1508 KB     2/19/2002 08:07:56 AM
ra
    imgp0382.jpg                  1541 KB     2/19/2002 08:08:20 AM
ra
    imgp0383.jpg                  1551 KB     2/19/2002 08:28:14 AM
ra
    imgp0384.jpg                  1501 KB     2/19/2002 08:35:26 AM
ra
    imgp0385.jpg                  1533 KB     2/19/2002 08:50:40 AM
ra
    imgp0386.jpg                  1540 KB     2/19/2002 09:10:58 AM
ra
    imgp0387.jpg                  1522 KB     2/19/2002 09:23:40 AM
ra
    imgp0388.jpg                  1515 KB     2/19/2002 09:27:32 AM
ra
    imgp0389.jpg                  1518 KB     2/19/2002 09:28:12 AM
ra
    imgp0390.jpg                  1551 KB     2/19/2002 09:29:00 AM
ra
    imgp0391.jpg                  1535 KB     2/19/2002 09:36:40 AM
ra
    imgp0392.jpg                  1548 KB     2/19/2002 09:37:32 AM
ra
    imgp0393.jpg                  1499 KB     2/19/2002 09:51:06 AM
ra
    imgp0394.jpg                  1536 KB     2/19/2002 10:05:36 AM
ra
    imgp0395.jpg                  1250 KB     2/19/2002 10:05:58 AM
ra
    imgp0396.jpg                  1542 KB     2/19/2002 10:16:44 AM
ra
    imgp0397.jpg                  1476 KB     2/19/2002 10:22:20 AM
ra
    imgp0398.jpg                  1553 KB     2/19/2002 10:26:06 AM
ra
    imgp0399.jpg                  1060 KB     2/19/2002 10:30:22 AM
ra
    imgp0400.jpg                  1540 KB     2/19/2002 12:23:44 PM
ra
```

```
    imgp0401.jpg                        972 KB    2/19/2002 12:25:00 PM
ra
    imgp0402.jpg                       1548 KB    2/19/2002 12:29:06 PM
ra
    imgp0403.jpg                       1528 KB    2/19/2002 12:29:54 PM
ra
    imgp0404.jpg                       1276 KB    2/19/2002 12:34:02 PM
ra
    imgp0405.jpg                       1068 KB    2/19/2002 12:35:44 PM
ra
    imgp0406.jpg                       1533 KB    2/19/2002 12:50:20 PM
ra
    imgp0407.jpg                       1126 KB    2/19/2002 01:57:58 PM
ra
    imgp0408.jpg                       1358 KB    2/19/2002 01:59:20 PM
ra
    imgp0410.jpg                       1517 KB    2/19/2002 02:16:26 PM
ra
    imgp0411.jpg                       1554 KB    2/19/2002 02:16:38 PM
ra
    imgp0412.jpg                       1510 KB    2/19/2002 02:29:34 PM
ra
    imgp0413.jpg                       1222 KB    2/19/2002 02:30:40 PM
ra
    imgp0414.jpg                       1067 KB    2/19/2002 02:42:34 PM
ra
    imgp0415.jpg                       1254 KB    2/19/2002 02:44:04 PM
ra
    imgp0416.jpg                       1242 KB    2/19/2002 02:44:58 PM
ra
    imgp0417.jpg                       1238 KB    2/20/2002 10:20:30 AM
ra
    imgp0418.jpg                       1548 KB    2/20/2002 10:21:04 AM
ra
    imgp0419.jpg                        853 KB    2/20/2002 10:23:08 AM
ra
    imgp0420.jpg                       1394 KB    2/20/2002 10:27:36 AM
ra
    imgp0421.jpg                       1198 KB    2/20/2002 10:29:52 AM
ra
    imgp0422.jpg                       1406 KB    2/20/2002 10:30:20 AM
ra
    kb-piecek-a-steficek-dsc00683.jpg  1340 KB   11/20/2001 03:31:08 PM
ra
    kb-piecek-c-steficek-dsc00706.jpg  1375 KB   11/20/2001 04:10:58 PM
ra
    m18-sharp-3-28-02-dsc02778.jpg      790 KB    3/28/2002 12:23:04 PM
ra
    m19-sharp-4-4-02-dsc02845.jpg      1380 KB     4/4/2002 09:14:10 AM
ra
    m22-sharp-4-12-02-dsc02962.jpg     1335 KB    4/12/2002 10:25:52 AM
ra
    m22-sharp-4-12-02-dsc02963.jpg     1343 KB    4/12/2002 10:28:18 AM
ra
```

```
    m23-sharp-4-12-02-dsc02947.jpg        1421 KB     4/12/2002 08:56:42 AM
ra
    m23-sharp-4-12-02-dsc02948.jpg        1461 KB     4/12/2002 09:00:08 AM
ra
    m23-sharp-4-12-02-dsc02949.jpg        1363 KB     4/12/2002 09:00:24 AM
ra
    mvc-125s.jpg                            45 KB    12/19/2001 11:15:00 AM
ra
    mvc-126s.jpg                            48 KB    12/19/2001 11:15:14 AM
ra
    mvc-128s.jpg                            48 KB    12/19/2001 11:17:10 AM
ra
    mvc-129s.jpg                            51 KB    12/19/2001 11:18:02 AM
ra
    mvc-130s.jpg                            44 KB    12/19/2001 11:18:10 AM
ra
    mvc-131s.jpg                            54 KB    12/19/2001 11:20:48 AM
ra
    mvc-132s.jpg                            43 KB    12/19/2001 11:21:00 AM
ra
    mvc-133s.jpg                            35 KB    12/19/2001 11:21:04 AM
ra
    mvc-135s.jpg                            55 KB    12/19/2001 11:24:58 AM
ra
    mvc-137s.jpg                            58 KB    12/19/2001 11:26:30 AM
ra
    mvc-138s.jpg                            57 KB    12/19/2001 11:27:00 AM
ra
    mvc-139s.jpg                            47 KB    12/19/2001 11:28:06 AM
ra
    mvc-140s.jpg                            52 KB    12/19/2001 11:28:14 AM
ra
    mvc-141s.jpg                            43 KB    12/19/2001 11:30:28 AM
ra
    mvc-142s.jpg                            50 KB    12/19/2001 11:31:22 AM
ra
    mvc-143s.jpg                            43 KB    12/19/2001 11:32:00 AM
ra
    mvc-144s.jpg                            43 KB    12/19/2001 11:32:08 AM
ra
    mvc-145s.jpg                            39 KB    12/19/2001 11:36:56 AM
ra
    mvc-146s.jpg                            43 KB    12/19/2001 11:37:02 AM
ra
    mvc-147s.jpg                            51 KB    12/19/2001 11:48:36 AM
ra
    mvc-148s.jpg                            40 KB    12/19/2001 11:55:18 AM
ra
    mvc-149s.jpg                            34 KB    12/19/2001 11:56:04 AM
ra
    mvc-150s.jpg                            42 KB    12/19/2001 11:56:44 AM
ra
    mvc-151s.jpg                            37 KB    12/19/2001 12:28:10 PM
ra
```

```
    mvc-152s.jpg                    30 KB    12/19/2001 12:28:32 PM
ra
    mvc-153s.jpg                    42 KB    12/19/2001 12:36:08 PM
ra
    mvc-154s.jpg                    44 KB    12/19/2001 12:36:14 PM
ra
    mvc-155s.jpg                    37 KB    12/19/2001 12:41:16 PM
ra
    mvc-156s.jpg                    39 KB    12/19/2001 12:41:22 PM
ra
    mvc-157s.jpg                    34 KB    12/19/2001 12:42:28 PM
ra
    mvc-158s.jpg                    40 KB    12/19/2001 12:51:38 PM
ra
    mvc-164s.jpg                    53 KB    12/19/2001 01:24:54 PM
ra
    mvc-165s.jpg                    49 KB    12/19/2001 01:27:22 PM
ra
    mvc-472s.jpg                    42 KB     12/6/2001 03:48:42 PM
ra
    mvc-473s.jpg                    44 KB     12/6/2001 03:48:52 PM
ra
    mvc-475s.jpg                    28 KB     12/6/2001 04:22:54 PM
ra
    mvc-476s.jpg                    40 KB     12/6/2001 04:24:12 PM
ra
    mvc-477s.jpg                    39 KB     12/6/2001 04:24:28 PM
ra
    mvc-479s.jpg                    39 KB     12/6/2001 04:36:00 PM
ra
    mvc-480s.jpg                    45 KB     12/6/2001 04:37:10 PM
ra
    mvc-481s.jpg                    36 KB     12/6/2001 04:37:18 PM
ra
    mvc-482s.jpg                    47 KB     12/6/2001 04:39:32 PM
ra
    mvc-483s.jpg                    32 KB     12/6/2001 04:39:40 PM
ra
    mvc-484s.jpg                    44 KB     12/6/2001 04:39:48 PM
ra
    mvc-487s.jpg                    39 KB     12/6/2001 04:43:08 PM
ra
    mvc-488s.jpg                    52 KB     12/6/2001 04:46:56 PM
ra
    mvc-490s.jpg                    25 KB     12/6/2001 04:51:50 PM
ra
    mvc-491s.jpg                    28 KB     12/6/2001 04:51:58 PM
ra
    mvc-492s.jpg                    35 KB     12/6/2001 04:53:26 PM
ra
    mvc-859s.jpg                    61 KB    12/20/2001 01:56:46 PM
ra
    mvc-862s.jpg                    66 KB    12/20/2001 01:56:46 PM
ra
```

```
   mvc-863s.jpg                        66 KB   12/20/2001 01:56:46 PM
ra
   mvc-864s.jpg                        72 KB   12/20/2001 01:56:46 PM
ra
   mvc-865s.jpg                        55 KB   12/20/2001 01:56:46 PM
ra
   mvc-866s.jpg                        60 KB   12/20/2001 01:56:48 PM
ra
   mvc-867s.jpg                        59 KB   12/20/2001 01:56:48 PM
ra
   mvc-891s.jpg                        46 KB   12/20/2001 01:56:44 PM
ra
   nw-m30-massa-6-27-02-dsc03975.jpg  1312 KB   6/27/2002 02:16:06 PM
   nw-m30-massa-6-27-02-dsc03977.jpg  1415 KB   6/27/2002 02:18:32 PM
ra
   nw-m30-massa-6-27-02-dsc03978.jpg  1405 KB   6/27/2002 02:18:46 PM
ra
   nw-m30-massa-6-27-02-dsc03988.jpg  1313 KB   6/27/2002 02:40:54 PM
ra
   nw-m30-massa-6-27-02-dsc03990.jpg  1426 KB   6/27/2002 02:42:20 PM
ra
   nw-m32-massa-6-27-02-dsc03992.jpg  1373 KB   6/27/2002 02:59:42 PM
ra
   nw-massa-6-27-02-dsc03967.jpg      1323 KB   6/27/2002 01:28:20 PM
ra
   nw-massa-6-27-02-dsc03968.jpg      1456 KB   6/27/2002 01:35:12 PM
ra
   nw-massa-6-27-02-dsc03969.jpg      1402 KB   6/27/2002 01:36:08 PM
ra
   nw-massa-6-27-02-dsc03970.jpg      1393 KB   6/27/2002 01:40:06 PM
ra
   nw-massa-6-27-02-dsc03971.jpg      1413 KB   6/27/2002 01:58:40 PM
ra
   nw-massa-6-27-02-dsc03972.jpg      1453 KB   6/27/2002 02:00:22 PM
ra
   nw-massa-6-27-02-dsc03973.jpg      1481 KB   6/27/2002 02:01:14 PM
ra
   nw-massa-6-27-02-dsc03974.jpg      1429 KB   6/27/2002 02:03:22 PM
ra
   nw-massa-6-27-02-dsc03975.jpg      1312 KB   6/27/2002 02:16:06 PM
ra
   nw-massa-6-27-02-dsc03976.jpg      1347 KB   6/27/2002 02:16:58 PM
ra
   nw-massa-6-27-02-dsc03977.jpg      1415 KB   6/27/2002 02:18:32 PM
ra
   nw-massa-6-27-02-dsc03978.jpg      1405 KB   6/27/2002 02:18:46 PM
ra
   nw-massa-6-27-02-dsc03979.jpg      1333 KB   6/27/2002 02:22:54 PM
ra
   nw-massa-6-27-02-dsc03980.jpg      1255 KB   6/27/2002 02:30:56 PM
ra
   nw-massa-6-27-02-dsc03981.jpg      1183 KB   6/27/2002 02:37:48 PM
ra
```

| | | | |
|---|---|---|---|
| nw-massa-6-27-02-dsc03982.jpg | 1406 KB | 6/27/2002 | 02:39:06 PM |
| ra | | | |
| nw-massa-6-27-02-dsc03983.jpg | 1446 KB | 6/27/2002 | 02:39:18 PM |
| ra | | | |
| nw-massa-6-27-02-dsc03984.jpg | 1411 KB | 6/27/2002 | 02:39:28 PM |
| ra | | | |
| nw-massa-6-27-02-dsc03985.jpg | 1379 KB | 6/27/2002 | 02:39:38 PM |
| ra | | | |
| nw-massa-6-27-02-dsc03986.jpg | 1347 KB | 6/27/2002 | 02:39:50 PM |
| ra | | | |
| nw-massa-6-27-02-dsc03987.jpg | 1388 KB | 6/27/2002 | 02:40:16 PM |
| ra | | | |
| nw-massa-6-27-02-dsc03988.jpg | 1313 KB | 6/27/2002 | 02:40:54 PM |
| ra | | | |
| nw-massa-6-27-02-dsc03989.jpg | 1449 KB | 6/27/2002 | 02:42:06 PM |
| ra | | | |
| nw-massa-6-27-02-dsc03990.jpg | 1426 KB | 6/27/2002 | 02:42:20 PM |
| ra | | | |
| nw-massa-6-27-02-dsc03991.jpg | 1382 KB | 6/27/2002 | 02:43:20 PM |
| ra | | | |
| nw-piecem12-koutsoubis-2-08-02-... | 196 KB | 2/8/2002 | 01:47:42 PM |
| ra | | | |
| p1010038.jpg | 196 KB | 1/1/2000 | 01:00:00 AM |
| ra | | | |
| p1010049 (2).jpg | 265 KB | 1/25/2002 | 11:23:48 PM |
| ra | | | |
| p1010050.jpg | 211 KB | 1/1/2000 | 01:00:00 AM |
| ra | | | |
| p1010078.jpg | 184 KB | 1/1/2000 | 01:00:00 AM |
| ra | | | |
| p1010079.jpg | 185 KB | 1/1/2000 | 01:00:00 AM |
| ra | | | |
| p1010080.jpg | 182 KB | 1/1/2000 | 01:00:00 AM |
| ra | | | |
| p1010081.jpg | 171 KB | 1/1/2000 | 01:00:00 AM |
| ra | | | |
| p1010082.jpg | 193 KB | 1/1/2000 | 01:00:00 AM |
| ra | | | |
| p1010087.jpg | 205 KB | 1/1/2000 | 01:00:00 AM |
| ra | | | |
| p1010088 (2).jpg | 243 KB | 1/25/2002 | 11:27:20 PM |
| ra | | | |
| p1010089.jpg | 205 KB | 1/1/2000 | 01:00:00 AM |
| ra | | | |
| p1010112.jpg | 178 KB | 1/1/2000 | 01:00:00 AM |
| ra | | | |
| p1010113.jpg | 178 KB | 1/1/2000 | 01:00:00 AM |
| ra | | | |
| p1010114.jpg | 177 KB | 1/1/2000 | 01:00:00 AM |
| ra | | | |
| p1010115.jpg | 172 KB | 1/1/2000 | 01:00:00 AM |
| ra | | | |
| p1010116.jpg | 183 KB | 1/1/2000 | 01:00:00 AM |
| ra | | | |

```
      p1010117.jpg                   163 KB     1/1/2000 01:00:00 AM
ra
      p1160001.jpg                   179 KB    1/16/2002 10:36:44 AM
ra
      p1160002.jpg                   188 KB    1/16/2002 10:36:52 AM
ra
      p1160003.jpg                   178 KB    1/16/2002 10:37:02 AM
ra
      p1160004.jpg                   166 KB    1/16/2002 10:37:10 AM
ra
      p1160005.jpg                   160 KB    1/16/2002 10:37:18 AM
ra
      p1160007.jpg                   193 KB    1/16/2002 10:41:52 AM
ra
      p1160008.jpg                   202 KB    1/16/2002 10:41:58 AM
ra
      p1160009.jpg                   204 KB    1/16/2002 10:42:08 AM
ra
      p1160010.jpg                   198 KB    1/16/2002 10:42:18 AM
ra
      p1160011.jpg                   186 KB    1/16/2002 10:43:54 AM
ra
      p1160012.jpg                   176 KB    1/16/2002 10:44:54 AM
ra
      p1160013.jpg                   197 KB    1/16/2002 10:59:44 AM
ra
      p1160014.jpg                   182 KB    1/16/2002 10:59:54 AM
ra
      p1160017.jpg                   191 KB    1/16/2002 11:52:08 AM
ra
      p1160018.jpg                   209 KB    1/16/2002 12:28:02 PM
ra
      p1160019.jpg                   210 KB    1/16/2002 12:28:22 PM
ra
      p1160020.jpg                   190 KB    1/16/2002 12:29:32 PM
ra
      p1160021.jpg                   188 KB    1/16/2002 12:30:34 PM
ra
      p1160022.jpg                   195 KB    1/16/2002 12:31:14 PM
ra
      p1160023.jpg                   210 KB    1/16/2002 12:32:50 PM
ra
      p1160024.jpg                   199 KB    1/16/2002 12:37:48 PM
ra
      p1160025.jpg                   196 KB    1/16/2002 12:38:06 PM
ra
      p1160026.jpg                   153 KB    1/16/2002 01:16:48 PM
ra
      p1160027.jpg                   154 KB    1/16/2002 01:16:58 PM
ra
      p1160028.jpg                   150 KB    1/16/2002 01:18:08 PM
ra
      p1160029.jpg                   170 KB    1/16/2002 01:18:16 PM
ra
```

```
      p1160030.jpg              210 KB    1/16/2002 01:57:00 PM
ra
      p1160031.jpg              205 KB    1/16/2002 01:57:14 PM
ra
      p1160032.jpg              190 KB    1/16/2002 01:58:56 PM
ra
      p1160033.jpg              189 KB    1/16/2002 01:59:04 PM
ra
      p1160034.jpg              193 KB    1/16/2002 01:59:22 PM
ra
      p1160035.jpg              187 KB    1/16/2002 02:01:46 PM
ra
      p1160036.jpg              179 KB    1/16/2002 02:03:30 PM
ra
      p1160037.jpg              181 KB    1/16/2002 02:03:46 PM
ra
      p1160038.jpg              203 KB    1/16/2002 02:06:12 PM
ra
      p1160039.jpg              190 KB    1/16/2002 02:06:38 PM
ra
      p1160040.jpg              198 KB    1/16/2002 02:09:56 PM
ra
      p1160041.jpg              181 KB    1/16/2002 02:11:20 PM
ra
      p1160042.jpg              173 KB    1/16/2002 02:11:34 PM
ra
      p1160043.jpg              174 KB    1/16/2002 02:11:44 PM
ra
      p1160044.jpg              209 KB    1/16/2002 02:34:54 PM
ra
      p1160045 (2).jpg          224 KB    1/17/2002 12:04:34 AM
ra
      p1160045.jpg              199 KB    1/16/2002 02:35:10 PM
ra
      p1160046.jpg              214 KB    1/16/2002 02:35:34 PM
ra
      p1160047.jpg              210 KB    1/16/2002 02:36:32 PM
ra
      p1160048.jpg              211 KB    1/16/2002 02:48:26 PM
ra
      p1160049 (2).jpg          268 KB    1/17/2002 12:04:52 AM
ra
      p1160049.jpg              213 KB    1/16/2002 02:48:34 PM
ra
      p1160050.jpg              213 KB    1/16/2002 02:49:16 PM
ra
      p1160051.jpg              210 KB    1/16/2002 02:51:36 PM
ra
      p1160052.jpg              212 KB    1/16/2002 02:55:28 PM
ra
      p1160053 (2).jpg          274 KB    1/17/2002 12:05:16 AM
ra
      p1160053.jpg              212 KB    1/16/2002 02:56:48 PM
ra
```

```
    p1160054.jpg                  191 KB    1/16/2002 02:59:44 PM
ra
    p1160055.jpg                  196 KB    1/16/2002 03:00:08 PM
ra
    p1160056.jpg                  194 KB    1/16/2002 03:01:18 PM
ra
    p1210025.jpg                  187 KB    1/21/2002 09:32:24 AM
ra
    p1210026.jpg                  174 KB    1/21/2002 09:32:32 AM
ra
    p1210027.jpg                  194 KB    1/21/2002 09:33:16 AM
ra
    p1210028.jpg                  206 KB    1/21/2002 09:33:28 AM
ra
    p1210029.jpg                  200 KB    1/21/2002 09:33:40 AM
ra
    p1210030.jpg                  204 KB    1/21/2002 09:33:52 AM
ra
    p1210031.jpg                  167 KB    1/21/2002 09:46:34 AM
ra
    p1210032.jpg                  160 KB    1/21/2002 09:46:46 AM
ra
    p1210033.jpg                  175 KB    1/21/2002 09:47:06 AM
ra
    p1210034.jpg                  188 KB    1/21/2002 09:59:24 AM
ra
    p1210035.jpg                  189 KB    1/21/2002 09:59:46 AM
ra
    p1210036.jpg                  188 KB    1/21/2002 10:00:28 AM
ra
    p1210037.jpg                  173 KB    1/21/2002 10:06:38 AM
ra
    p1210038.jpg                  175 KB    1/21/2002 10:06:50 AM
ra
    p1210039.jpg                  176 KB    1/21/2002 10:16:24 AM
ra
    p1210046.jpg                  167 KB    1/21/2002 11:12:04 AM
ra
    p1210047.jpg                  160 KB    1/21/2002 11:12:18 AM
ra
    p1210048.jpg                  161 KB    1/21/2002 11:12:28 AM
ra
    p1300103.jpg                  188 KB    1/30/2002 04:34:56 PM
ra
    p1300104.jpg                  205 KB    1/30/2002 04:35:08 PM
ra
    p1300105.jpg                  204 KB    1/30/2002 04:35:16 PM
ra
    p1300106.jpg                  207 KB    1/30/2002 04:35:34 PM
ra
    p1300107.jpg                  204 KB    1/30/2002 04:38:38 PM
ra
    p1300108.jpg                  207 KB    1/30/2002 04:38:50 PM
ra
```

```
    p1300109.jpg                    206 KB    1/30/2002 04:39:16 PM
ra
    pc190001.jpg                     62 KB   12/19/2001 10:53:38 AM
ra
    pc190002.jpg                     60 KB   12/19/2001 10:53:50 AM
ra
    pc190003.jpg                     63 KB   12/19/2001 10:54:00 AM
ra
    pc190004.jpg                     62 KB   12/19/2001 11:00:20 AM
ra
    pc190005 (2).jpg                 63 KB   12/20/2001 09:12:44 AM
ra
    pc190005.jpg                     62 KB   12/19/2001 11:01:14 AM
ra
    pc190006 (2).jpg                 73 KB   12/20/2001 09:13:04 AM
ra
    pc190006.jpg                     62 KB   12/19/2001 11:02:18 AM
ra
    pc190007.jpg                     62 KB   12/19/2001 11:08:40 AM
ra
    pc190008.jpg                     61 KB   12/19/2001 11:09:14 AM
ra
    pc190009.jpg                     61 KB   12/19/2001 11:10:58 AM
ra
    pc190010 (2).jpg                 70 KB   12/20/2001 09:13:16 AM
ra
    pc190010.jpg                     62 KB   12/19/2001 11:13:42 AM
ra
    pc190011.jpg                     62 KB   12/19/2001 11:13:52 AM
ra
    pc190012.jpg                     61 KB   12/19/2001 11:16:26 AM
ra
    pc190013.jpg                     62 KB   12/19/2001 11:17:26 AM
ra
    pc190014 (2).jpg                 70 KB   12/20/2001 09:13:34 AM
ra
    pc190014.jpg                     62 KB   12/19/2001 11:21:08 AM
ra
    pc190015 (2).jpg                 69 KB   12/20/2001 09:13:46 AM
ra
    pc190015.jpg                     61 KB   12/19/2001 11:21:16 AM
ra
    pc190016.jpg                     62 KB   12/19/2001 11:42:58 AM
ra
    pc190017.jpg                     60 KB   12/19/2001 11:46:40 AM
ra
    pc190018.jpg                     62 KB   12/19/2001 11:47:56 AM
ra
    pc190019.jpg                     60 KB   12/19/2001 11:48:34 AM
ra
    pc190020.jpg                     62 KB   12/19/2001 11:52:22 AM
ra
    pc190021.jpg                     60 KB   12/19/2001 11:55:54 AM
ra
```

13

```
     pc190022.jpg                    57 KB   12/19/2001 11:56:06 AM
ra
     pc190023.jpg                    60 KB   12/19/2001 11:56:38 AM
ra
     pc190024.jpg                    62 KB   12/19/2001 11:57:10 AM
ra
     pc190025.jpg                    58 KB   12/19/2001 11:57:24 AM
ra
     pc190026.jpg                    61 KB   12/19/2001 11:58:24 AM
ra
     pc190027.jpg                    61 KB   12/19/2001 11:58:32 AM
ra
     pc190028.jpg                    58 KB   12/19/2001 12:00:00 PM
ra
     pc190029.jpg                    51 KB   12/19/2001 12:00:18 PM
ra
     pc190030.jpg                    50 KB   12/19/2001 12:00:28 PM
ra
     pc190031.jpg                    56 KB   12/19/2001 01:04:16 PM
ra
     pc190032.jpg                    58 KB   12/19/2001 01:18:24 PM
ra
     pc190033.jpg                    57 KB   12/19/2001 01:18:36 PM
ra
     pc190034.jpg                    54 KB   12/19/2001 01:18:40 PM
ra
     pc190035.jpg                    50 KB   12/19/2001 01:18:46 PM
ra
     pc190036.jpg                    62 KB   12/19/2001 01:20:20 PM
ra
     pc190037.jpg                    61 KB   12/19/2001 01:20:40 PM
ra
     pc190038.jpg                    60 KB   12/19/2001 01:21:02 PM
ra
     pc190039.jpg                    61 KB   12/19/2001 01:22:32 PM
ra
     pc190040.jpg                    61 KB   12/19/2001 01:29:00 PM
ra
     pc190043.jpg                    56 KB   12/19/2001 02:06:34 PM
ra
     pc190044.jpg                    56 KB   12/19/2001 02:06:40 PM
ra
     pc190045.jpg                    58 KB   12/19/2001 02:11:28 PM
ra
     pc190046.jpg                    61 KB   12/19/2001 02:14:44 PM
ra
     pc190047.jpg                    58 KB   12/19/2001 02:14:50 PM
ra
     pc190048.jpg                    60 KB   12/19/2001 02:18:04 PM
ra
     pc190049.jpg                    62 KB   12/19/2001 02:19:30 PM
ra
     pc190050.jpg                    57 KB   12/19/2001 02:20:34 PM
ra
```

```
    pc190051.jpg                    59 KB    12/19/2001 02:21:20 PM
ra
    pc190052.jpg                    61 KB    12/19/2001 02:22:28 PM
ra
    pc190053.jpg                    59 KB    12/19/2001 02:23:32 PM
ra
    pc190054.jpg                    62 KB    12/19/2001 02:25:36 PM
ra
    pc190055.jpg                    62 KB    12/19/2001 02:32:14 PM
ra
    pc270012.jpg                   200 KB    12/27/2001 11:51:40 AM
ra
    pc270013.jpg                   205 KB    12/27/2001 11:52:02 AM
ra
    pc270028.jpg                   194 KB    12/27/2001 01:11:24 PM
ra
    pc270029.jpg                   189 KB    12/27/2001 01:11:36 PM
ra
    possible wtc memorial pieces-ph...  157 KB   3/12/2002 03:13:20 PM
ra
    process-photo-1.jpg           1009 KB    3/1/2002 07:23:22 PM
ra
    process-photo-2.jpg            726 KB    3/1/2002 07:23:16 PM
ra
    process-photo-3.jpg           1227 KB    3/1/2002 07:26:24 PM
ra
    process-photo-4.jpg           1169 KB    3/1/2002 07:26:12 PM
ra
    process-photo-5.jpg            950 KB    3/1/2002 07:27:08 PM
ra
    sharp-4-12-02-dsc02945.jpg    1414 KB    4/12/2002 08:30:16 AM
ra
    sharp-4-12-02-dsc02946.jpg    1454 KB    4/12/2002 08:32:06 AM
ra
    sharp-4-12-02-dsc02950.jpg    1452 KB    4/12/2002 09:06:14 AM
ra
    sharp-4-12-02-dsc02951.jpg    1396 KB    4/12/2002 09:06:36 AM
ra
    sharp-4-12-02-dsc02952.jpg    1317 KB    4/12/2002 09:26:06 AM
ra
    sharp-4-12-02-dsc02953.jpg    1322 KB    4/12/2002 09:27:02 AM
ra
    sharp-4-12-02-dsc02954.jpg    1424 KB    4/12/2002 09:53:42 AM
ra
    sharp-4-12-02-dsc02955.jpg    1378 KB    4/12/2002 09:56:38 AM
ra
    sharp-4-12-02-dsc02956.jpg    1458 KB    4/12/2002 10:05:52 AM
ra
    sharp-4-12-02-dsc02957.jpg    1448 KB    4/12/2002 10:06:34 AM
ra
    sharp-4-12-02-dsc02958.jpg    1349 KB    4/12/2002 10:12:54 AM
ra
    sharp-4-12-02-dsc02959.jpg    1327 KB    4/12/2002 10:13:36 AM
ra
```

```
    sharp-4-12-02-dsc02960.jpg          1464 KB     4/12/2002 10:13:56 AM
ra
    sharp-4-12-02-dsc02961.jpg          1353 KB     4/12/2002 10:14:18 AM
ra
    sharp-4-12-02-dsc02964.jpg          1465 KB     4/12/2002 10:32:56 AM
ra
    sharp-4-12-02-dsc02965.jpg          1263 KB     4/12/2002 10:33:46 AM
ra
    sharp-4-12-02-dsc02966.jpg          1397 KB     4/12/2002 10:33:56 AM
ra
    sharp-4-12-02-dsc02967.jpg          1344 KB     4/12/2002 10:34:08 AM
ra
    sharp-4-12-02-dsc02968.jpg          1325 KB     4/12/2002 10:35:04 AM
ra
    sharp-4-12-02-dsc02969.jpg          1431 KB     4/12/2002 10:36:10 AM
ra
    sharp-4-12-02-dsc02970.jpg          1404 KB     4/12/2002 01:27:40 PM
ra
    sharp-4-12-02-dsc02971.jpg          1376 KB     4/12/2002 02:35:22 PM
ra
    sharp-4-12-02-dsc02973.jpg          1427 KB     4/12/2002 03:42:34 PM
ra
    sharp-4-12-02-dsc02974.jpg          1376 KB     4/12/2002 03:43:10 PM
ra
    sharp-4-4-02-dsc02846.jpg           1470 KB      4/4/2002 09:15:38 AM
ra
    sharp-4-4-02-dsc02847.jpg           1220 KB      4/4/2002 09:19:08 AM
ra
    sharp-4-4-02-dsc02848.jpg           1459 KB      4/4/2002 09:20:28 AM
ra
    sharp-4-4-02-dsc02849.jpg           1404 KB      4/4/2002 09:21:08 AM
ra
    sharp-4-4-02-dsc02850.jpg           1357 KB      4/4/2002 09:26:40 AM
ra
    sharp-4-4-02-dsc02851.jpg           1355 KB      4/4/2002 09:33:58 AM
ra
    sharp-4-4-02-dsc02852.jpg           1388 KB      4/4/2002 09:49:14 AM
ra
    sharp-4-4-02-dsc02853.jpg           1362 KB      4/4/2002 09:51:56 AM
ra
    sharp-4-4-02-dsc02854.jpg           1479 KB      4/4/2002 09:53:34 AM
ra
    sharp-4-4-02-dsc02855.jpg           1443 KB      4/4/2002 10:00:36 AM
ra
    sharp-4-4-02-dsc02856.jpg           1431 KB      4/4/2002 10:00:58 AM
ra
    sharp-4-4-02-dsc02857.jpg           1409 KB      4/4/2002 10:01:48 AM
ra
    sharp-4-4-02-dsc02858.jpg           1466 KB      4/4/2002 10:08:08 AM
ra
    sharp-4-4-02-dsc02859.jpg           1383 KB      4/4/2002 10:14:16 AM
ra
    sharp-4-4-02-dsc02860.jpg           1321 KB      4/4/2002 10:21:38 AM
ra
```

```
    sharp-4-4-02-dsc02861.jpg        1391 KB    4/4/2002 10:23:10 AM
ra
    sharp-4-4-02-dsc02862.jpg        1324 KB    4/4/2002 10:28:40 AM
ra
    sharp-4-4-02-dsc02863.jpg        1451 KB    4/4/2002 10:29:50 AM
ra
    sharp-4-4-02-dsc02864.jpg        1444 KB    4/4/2002 10:30:52 AM
ra
    sharp-4-4-02-dsc02865.jpg        1462 KB    4/4/2002 10:32:00 AM
ra
    sharp-4-4-02-dsc02866.jpg        1407 KB    4/4/2002 10:32:46 AM
ra
    sharp-4-4-02-dsc02867.jpg        1448 KB    4/4/2002 10:56:40 AM
ra
    sharp-4-4-02-dsc02868.jpg        1240 KB    4/4/2002 10:57:14 AM
ra
    sharp-4-4-02-dsc02869.jpg        1120 KB    4/4/2002 11:27:38 AM
ra
    sharp-4-4-02-dsc02870.jpg        1130 KB    4/4/2002 11:28:16 AM
ra
    sharp-4-4-02-dsc02871.jpg        1345 KB    4/4/2002 02:45:12 PM
ra
    sharp-4-4-02-dsc02872.jpg        1194 KB    4/4/2002 02:47:24 PM
ra
    sharp-4-4-02-dsc02873.jpg        1339 KB    4/4/2002 02:50:18 PM
ra
    sharp-4-4-02-dsc02874.jpg        1359 KB    4/4/2002 02:50:54 PM
ra
    sharp-4-4-02-dsc02878.jpg        1462 KB    4/4/2002 03:33:36 PM
ra
    sharp-4-4-02-dsc02882.jpg        1451 KB    4/4/2002 03:42:00 PM
ra
    sharp-4-4-02-dsc02883.jpg        1469 KB    4/4/2002 03:43:38 PM
ra
    sharp-4-4-02-dsc02884.jpg        1472 KB    4/4/2002 03:44:38 PM
ra
    sharp-4-4-02-dsc02886.jpg        1419 KB    4/4/2002 03:47:24 PM
ra
    sharp-4-4-02-dsc02887.jpg        1387 KB    4/4/2002 03:49:54 PM
ra
    sharp-engineer inspecting-wtc-1...  1236 KB  4/1/2002 04:22:26 PM
ra
    steel figd-01c-imgp0386-byam.jpg  1540 KB   3/5/2002 06:50:26 PM
ra
    steel figd-02-imgp0397-byam.jpg   1528 KB   3/5/2002 06:50:28 PM
ra
    steel figd-03-steel marked for ...  1476 KB  3/5/2002 06:50:22 PM
ra
    steel figd-04-imgp0382-byam.jpg   1529 KB   3/5/2002 06:50:30 PM
ra
    steel figd-04-imgp0403-byam.jpg   1547 KB   3/5/2002 06:50:28 PM
ra
    steel figd-06-imgp0399-byam.jpg   1060 KB   3/5/2002 06:50:30 PM
ra
```

17

```
    steel figd-07-coupon markings-i...    2200 KB     3/5/2002 06:50:32 PM
ra
    steel figd-09-wtc5 coupon-image...    1135 KB     3/5/2002 06:50:32 PM
ra
    steel figd-10-wtc1-2 core colum...    1521 KB     3/5/2002 06:50:34 PM
ra
    steel figd-11-wtc7 column tree-...    1522 KB     3/5/2002 06:50:36 PM
ra
    steel figd-12-built up member w...    1525 KB     3/5/2002 06:50:36 PM
ra
    steficek-10-18-01-dsc00440.jpg        1372 KB     10/18/2001 10:57:04 AM
ra
    steficek-10-18-01-dsc00452.jpg        1300 KB     10/18/2001 11:19:06 AM
ra
    steficek-10-25-01-dsc00532.jpg        1220 KB     10/25/2001 04:23:30 PM
ra
    steficek-10-25-01-dsc00541.jpg        1322 KB     10/25/2001 04:36:42 PM
ra
    steficek-10-25-01-dsc00542.jpg        1402 KB     10/25/2001 04:37:24 PM
ra

    Total 456 file(s);  Size: 324316532 Byte(s)


    d:\cd#16tobedetermined
    ======================
    dave photo references.htm            3 KB     3/26/2002 06:02:08 PM
ra
    steel dimensions-diagram.jpg         11 KB     2/22/2002 08:26:20 PM
ra
    steel figd-07-steel dimensions ...   11 KB     2/22/2002 08:26:20 PM
ra

    Total 3 file(s);  Size: 26299 Byte(s)


    d:\cd#17releasable
    ==================
    c-101-sharp-4-12-02-dsc02972.jpg     1323 KB     4/12/2002 03:40:24 PM
ra
    c-101-sharp-photo-1.jpg               258 KB     7/19/2002 04:03:42 PM
ra
    c-103-sharp-4-12-02-dsc02975.jpg     1416 KB     4/12/2002 03:58:18 PM
ra
    c-103-sharp-photo-1.jpg               264 KB     7/19/2002 04:03:40 PM
ra
    c-108-sharp-photo-1.jpg               161 KB     8/23/2002 04:29:12 PM
ra
    c-109-sharp-photo-1.jpg               156 KB     8/23/2002 04:29:10 PM
ra
    c-110-sharp-photo-1.jpg               135 KB     8/23/2002 04:29:10 PM
ra
    c-111-sharp-photo-1.jpg               152 KB     8/23/2002 04:29:12 PM
ra
```

18

```
    c-112-massa-6-27-02-dsc03994.jpg        1378 KB      6/27/2002 04:28:48 PM
ra
    c-112-sharp-photo-1.jpg                  127 KB      8/23/2002 04:31:08 PM
ra
    c-113-sharp-photo-1.jpg                  132 KB      8/23/2002 04:31:06 PM
ra
    c-114-sharp-photo-1.jpg                  126 KB      8/23/2002 04:31:08 PM
ra
    c115-massa-6-27-02-dsc03993.jpg         1363 KB      6/27/2002 04:27:18 PM
ra
    c115-massa-6-27-02-dsc03995.jpg         1383 KB      6/27/2002 04:32:04 PM
ra
    c-116-sharp-photo-1.jpg                  122 KB      8/23/2002 04:31:06 PM
ra
    c-117-sharp-photo-1.jpg                  258 KB      8/26/2002 12:59:40 PM
ra
    c-118-sharp-photo-1.jpg                  279 KB      8/26/2002 12:59:36 PM
ra
    c-119-sharp-photo-1.jpg                  245 KB      8/26/2002 12:59:38 PM
ra
    c-120-sharp-photo-1.jpg                  208 KB      8/26/2002 12:59:34 PM
ra
    c-121-sharp-photo-1.jpg                  244 KB      8/26/2002 01:01:00 PM
ra
    c-122-sharp-photo-1.jpg                  259 KB      8/26/2002 01:00:56 PM
ra
    c-123-sharp-photo-1.jpg                  247 KB      8/26/2002 01:00:58 PM
ra
    c-124-sharp-photo-1.jpg                  252 KB      8/26/2002 01:00:54 PM
ra
    c-125-sharp-photo-1.jpg                  247 KB      8/26/2002 01:02:36 PM
ra
    c-126-sharp-photo-1.jpg                  278 KB      8/26/2002 01:02:32 PM
ra
    c-127-sharp-photo-1.jpg                  246 KB      8/26/2002 01:02:34 PM
ra
    c-128-sharp-photo-1.jpg                  280 KB      8/26/2002 01:02:30 PM
ra
    c-129-sharp-photo-1.jpg                  299 KB      8/26/2002 04:40:30 PM
ra
    c-130-sharp-photo-1.jpg                  270 KB      8/26/2002 04:40:24 PM
ra
    c-131-sharp-photo-1.jpg                  262 KB      8/26/2002 04:40:26 PM
ra
    c-132-sharp-photo-1.jpg                  266 KB      8/26/2002 04:40:22 PM
ra
    c-133-sharp-photo-1.jpg                  276 KB      8/29/2002 11:02:06 AM
ra
    c-134-sharp-photo-1.jpg                  265 KB      8/26/2002 04:44:44 PM
ra
    c-135-sharp-photo-1.jpg                  230 KB      8/26/2002 04:44:46 PM
ra
    c-136-sharp-photo-1.jpg                  240 KB      8/26/2002 04:44:50 PM
ra
```

```
      c-137-sharp-photo-1.jpg                290 KB      8/26/2002 04:44:44 PM
ra
      c-18-associated-sharp-photo-1.jpg      129 KB      8/23/2002 04:42:48 PM
ra
      c-46-sharp-2-04-02-photo-1.jpg         186 KB      2/20/2002 07:20:56 PM
ra
      c-47-sharp-2-04-02-photo-1.jpg         171 KB      2/20/2002 07:20:52 PM
ra
      c-48-sharp-2-04-02--photo-1.jpg        174 KB      2/20/2002 07:20:54 PM
ra
      c-49-sharp-2-04-02--photo-1.jpg        218 KB      2/20/2002 07:20:52 PM
ra
      c-50-sharp-2-04-02--photo-1.jpg        193 KB      2/20/2002 07:23:30 PM
ra
      c-50-sharp-photo-1.jpg                 193 KB      7/19/2002 02:55:54 PM
ra
      c-51-sharp-2-04-02--photo-1.jpg        190 KB      2/20/2002 07:23:28 PM
ra
      c-52-sharp-2-04-02--photo-1.jpg        183 KB      2/20/2002 07:23:30 PM
ra
      c-53-sharp-2-04-02-photo-1.jpg         184 KB      2/20/2002 07:23:26 PM
ra
      c-54-sharp-2-06-02--photo-1.jpg        186 KB      2/20/2002 07:39:02 PM
ra
      c-55-sharp-2-06-02--photo-1.jpg        171 KB      2/20/2002 07:39:02 PM
ra
      c-61-sharp-photo-1.jpg                 194 KB       3/1/2002 06:21:04 PM
ra
      c-62-sharp--photo-1.jpg                188 KB       3/1/2002 06:21:02 PM
ra
      c-63--sharp-photo-1.jpg                195 KB       3/1/2002 06:21:00 PM
ra
      c-64--sharp-photo-1.jpg                167 KB       3/1/2002 06:21:48 PM
ra
      c-65--sharp-photo-1.jpg                173 KB       3/1/2002 06:21:46 PM
ra
      c-66-sharp-photo-1.jpg                 160 KB      2/20/2002 09:06:58 PM
ra
      c-67-sharp-photo-1.jpg                 188 KB      2/20/2002 09:06:56 PM
ra
      c-68-sharp-photo-1.jpg                 305 KB      7/19/2002 04:33:38 PM
ra
      c-69-sharp--photo-1.jpg                132 KB      2/20/2002 09:06:56 PM
ra
      c-70-sharp--photo-1.jpg                209 KB      2/20/2002 09:06:54 PM
ra
      c-71-sharp--photo-1.jpg                196 KB      2/20/2002 09:07:04 PM
ra
      c-72-sharp--photo-1.jpg                200 KB      2/20/2002 09:07:02 PM
ra
      c-73-sharp-photo-1.jpg                 310 KB      7/19/2002 04:31:26 PM
ra
      c-74-sharp--photo-1.jpg                196 KB      2/20/2002 09:07:00 PM
ra
```

```
   c-75-sharp--photo-1.jpg            211 KB    2/20/2002 09:07:04 PM
ra
   c-76-sharp--photo-1.jpg            179 KB    2/20/2002 09:07:14 PM
ra
   c-77-sharp--photo-1.jpg            187 KB    2/20/2002 09:07:08 PM
ra
   c-78-sharp--photo-1.jpg            208 KB    2/20/2002 09:07:12 PM
ra
   c-79-sharp--photo-1.jpg            198 KB    2/20/2002 09:07:08 PM
ra
   c-80-sharp-photo-1.jpg             282 KB    7/19/2002 03:15:52 PM
ra
   c86-sharp-4-4-02-dsc02876.jpg     1417 KB     4/4/2002 03:31:20 PM

   c89-sharp-4-4-02-dsc02881.jpg     1416 KB     4/4/2002 03:41:22 PM
ra
   c-89-sharp-photo-1.jpg             248 KB    7/19/2002 03:42:54 PM
ra
   c-90-sharp-photo-1.jpg             308 KB    7/19/2002 03:42:52 PM
ra
   c-91-sharp-photo-1.jpg             297 KB    7/22/2002 03:27:58 PM
ra
   c92&93-sharp-4-4-02-dsc02885.jpg  1412 KB     4/4/2002 03:46:02 PM
ra
   c-92-c93-sharp-photo-1.jpg         294 KB    7/19/2002 03:42:50 PM
ra
   c-94-sharp-photo-1.jpg             228 KB    7/22/2002 03:27:54 PM
ra
   c-95-sharp-photo-1.jpg             310 KB    7/31/2002 11:33:38 AM
ra
   cm-asce-2-sharp-photo-1.jpg        286 KB    7/19/2002 03:15:50 PM
ra
   cm-asce3-sharp-4-4-02-dsc02879.jpg 1441 KB    4/4/2002 03:34:32 PM
ra
   cm-asce-3-sharp-photo-1.jpg        276 KB    7/19/2002 03:42:48 PM
ra
   cm-asce-3-sharp-photo-2.jpg        252 KB    7/19/2002 03:50:12 PM
ra
   cm-pieceaa-01-30-02-photo43-byd... 205 KB    1/30/2002 03:28:14 PM
ra
   cm-pieceaa-01-30-02-photo44-byd... 252 KB    1/31/2002 06:32:38 AM
ra
   cm-pieceaa-01-30-02-photo45-byd... 209 KB    1/30/2002 03:28:32 PM
ra
   cm-pieceaa-01-30-02-photo46-byd... 213 KB    1/30/2002 03:28:38 PM
ra
   cm-pieceaa-01-30-02-photo47-byd... 210 KB    1/30/2002 03:28:50 PM
ra
   cm-pieceaa-01-30-02-photo48-byd... 204 KB    1/30/2002 03:28:58 PM
ra
   cm-piecebb-01-30-02-photo49-byd... 206 KB    1/30/2002 03:29:38 PM
ra
   cm-piecebb-01-30-02-photo50-byd... 209 KB    1/30/2002 03:29:46 PM
ra
```

21

```
    cm-piecebb-01-30-02-photo51-byd...      209 KB      1/30/2002 03:30:24 PM
ra
    cm-piecebb-01-30-02-photo52-byd...      264 KB      1/31/2002 06:32:54 AM
ra
    cm-piecec10--01-08-02-photo1-by...       67 KB       3/1/2002 05:49:18 PM
ra
    cm-piecec12-01-21-02-photo40-by...      201 KB      1/21/2002 11:00:42 AM
ra
    cm-piecec12-01-21-02-photo41-by...      203 KB      1/21/2002 11:00:54 AM
ra
    cm-piecec12-01-21-02-photo42-by...      198 KB      1/21/2002 11:02:24 AM
ra
    cm-piecec12-01-21-02-photo43-by...      201 KB      1/21/2002 11:03:48 AM
ra
    cm-piecec12-01-21-02-photo44-by...      205 KB      1/21/2002 11:04:00 AM
ra
    cm-piecec12-01-21-02-photo45-by...      201 KB      1/21/2002 11:09:52 AM
ra
    cm-piecec13-01-25-02-photo15-by...      168 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec13-01-25-02-photo16-by...      188 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec13-01-25-02-photo17-by...      204 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec13-01-25-02-photo18-by...      203 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec13-01-25-02-photo19-by...      201 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec13b-01-25-02-photo20-b...      195 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec13b-01-25-02-photo21-b...      206 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec13b-01-25-02-photo22-b...      211 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec13b-01-25-02-photo23-b...      270 KB      1/25/2002 11:21:56 PM
ra
    cm-piecec13b-01-25-02-photo24-b...      239 KB      1/25/2002 11:22:10 PM
ra
    cm-piecec13b-01-25-02-photo25-b...      211 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec14-01-25-02-photo10-by...      202 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec14-01-25-02-photo11-by...      200 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec14-01-25-02-photo12-by...      202 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec14-01-25-02-photo13-by...      197 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec14-01-25-02-photo14-by...      202 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec15-01-25-02-photo26-by...      227 KB      1/25/2002 11:22:38 PM
ra
    cm-piecec15-01-25-02-photo27-by...      201 KB       1/1/2000 01:00:00 AM
ra
```

```
    cm-piecec15-01-25-02-photo28-by...      200 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec15-01-25-02-photo29-by...      199 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec15-01-25-02-photo30-by...      204 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec16-01-25-02-photo90-by...      191 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec16-01-25-02-photo91-by...      199 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec16-01-25-02-photo92-by...      201 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec16-01-25-02-photo93-by...      188 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec16-01-25-02-photo94-by...      203 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec17-01-25-02-photo39-by...      200 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec17-01-25-02-photo40-by...      158 KB     1/31/2002 07:00:48 AM
ra
    cm-piecec17-01-25-02-photo41-by...      196 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec17-01-25-02-photo42-by...      205 KB     1/31/2002 07:01:04 AM
ra
    cm-piecec18-01-25-02-photo31-by...      204 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec18-01-25-02-photo32-by...      213 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec18-01-25-02-photo33-by...      209 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec18-01-25-02-photo34-by...      208 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec18-01-25-02-photo35-by...      258 KB     1/25/2002 11:23:14 PM
ra
    cm-piecec18-01-25-02-photo36-by...      207 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec18-01-25-02-photo37-by...      205 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec19-01-25-02-photo43-by...      206 KB     1/25/2002 11:23:32 PM
ra
    cm-piecec19-01-25-02-photo44-by...      201 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec19-01-25-02-photo45-by...      200 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec19-01-25-02-photo46-by...      199 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec19-01-25-02-photo47-by...      202 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec19-01-25-02-photo48-by...      206 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec20-01-25-02-photo51-by...      195 KB      1/1/2000 01:00:00 AM
ra
    cm-piecec20-01-25-02-photo52-by...      192 KB      1/1/2000 01:00:00 AM
ra
```

```
    cm-piecec20-01-25-02-photo53-by...      198 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec20-01-25-02-photo54-by...      205 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec20-01-25-02-photo55-by...      206 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec21--01-25-02-photo65-b...      200 KB     1/25/2002 11:25:32 PM
ra
    cm-piecec21--01-25-02-photo66-b...      202 KB     1/25/2002 11:25:56 PM
ra
    cm-piecec21--01-25-02-photo67-b...      196 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec21--01-25-02-photo68-b...      206 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec21--01-25-02-photo69-b...      205 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec21--01-25-02-photo70-b...      203 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec22--01-25-02-photo124-...      209 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec22--01-25-02-photo125-...      201 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec22--01-25-02-photo126-...      204 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec22--01-25-02-photo127-...      206 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec24--01-25-02-photo100-...      196 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec24--01-25-02-photo95-b...      198 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec24--01-25-02-photo96-b...      201 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec24--01-25-02-photo97-b...      205 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec24--01-25-02-photo98-b...      205 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec24--01-25-02-photo99-b...      199 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec25--01-25-02-photo83-b...      191 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec25--01-25-02-photo84-b...      198 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec25--01-25-02-photo85-b...      202 KB     1/31/2002 07:03:28 AM
ra
    cm-piecec25--01-25-02-photo86-b...      189 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec26--01-25-02-photo56-b...      189 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec26--01-25-02-photo57-b...      184 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec26--01-25-02-photo58-b...      195 KB     1/1/2000 01:00:00 AM
ra
    cm-piecec26--01-25-02-photo59-b...      195 KB     1/1/2000 01:00:00 AM
ra
```

24

```
    cm-piecec26--01-25-02-photo60-b...      197 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec26--01-25-02-photo61-b...      203 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec26--01-25-02-photo62-b...      202 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec26--01-25-02-photo63-b...      201 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec26--01-25-02-photo64-b...      202 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec27--01-25-02-photo71-b...      207 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec27--01-25-02-photo72-b...      185 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec27--01-25-02-photo73-b...      203 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec27--01-25-02-photo74-b...      199 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec27--01-25-02-photo75-b...      198 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec27--01-25-02-photo76-b...      197 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec27--01-25-02-photo77-b...      197 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec28--01-25-02-photo136-...      191 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec28--01-25-02-photo137-...      203 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec28--01-25-02-photo138-...      205 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec28--01-25-02-photo139-...      201 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec29--01-25-02-photo101-...      200 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec29--01-25-02-photo102-...      199 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec29--01-25-02-photo103-...      202 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec29--01-25-02-photo104-...      196 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec29-koutsoubis-01-25-02...      198 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec29-koutsoubis-01-25-02...      199 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec29-koutsoubis-01-25-02...      201 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec30-koutsoubis-01-25-02...      194 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec30-koutsoubis-01-25-02...      194 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec30-koutsoubis-01-25-02...      197 KB    1/1/2000 01:00:00 AM
ra
    cm-piecec30-koutsoubis-01-25-02...      199 KB    1/1/2000 01:00:00 AM
ra
```

```
    cm-piecec31-koutsoubis-01-25-02...       201 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec31-koutsoubis-01-25-02...       206 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec31-koutsoubis-01-25-02...       208 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec31-koutsoubis-01-25-02...       209 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec31-koutsoubis-01-25-02...       211 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec31-koutsoubis-01-25-02...       212 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec32-koutsoubis-01-25-02...       193 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec32-koutsoubis-01-25-02...       197 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec32-koutsoubis-01-25-02...       204 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec32-koutsoubis-01-25-02...       211 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec33-koutsoubis-01-25-02...       183 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec33-koutsoubis-01-25-02...       189 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec33-koutsoubis-01-25-02...       193 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec33-koutsoubis-01-25-02...       201 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec33-steficek-dsc01392.jpg       1374 KB       1/25/2002 12:58:08 PM
ra
    cm-piecec34-koutsoubis-01-25-02...       178 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec34-koutsoubis-01-25-02...       192 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec34-koutsoubis-01-25-02...       195 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec34-koutsoubis-01-25-02...       201 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec34-steficek-dsc01393.jpg       1428 KB       1/25/2002 01:03:08 PM
ra
    cm-piecec35-koutsoubis-01-25-02...       198 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec35-koutsoubis-01-25-02...       206 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec35-koutsoubis-01-25-02...       211 KB       1/1/2000 01:00:00 AM
ra
    cm-piecec40-koutsoubis-01-30-02...       193 KB       1/30/2002 01:27:34 PM
ra
    cm-piecec40-koutsoubis-01-30-02...       200 KB       1/30/2002 01:30:08 PM
ra
    cm-piecec40-koutsoubis-01-30-02...       202 KB       1/30/2002 01:27:10 PM
ra
    cm-piecec40-koutsoubis-01-30-02...       202 KB       1/30/2002 01:28:10 PM
ra
```

26

```
    cm-piecec40-koutsoubis-01-30-02...      203 KB      1/30/2002 01:27:48 PM
ra
    cm-piecec40-koutsoubis-01-30-02...      203 KB      1/30/2002 01:30:50 PM
ra
    cm-piecec40-koutsoubis-01-30-02...      205 KB      1/30/2002 01:26:58 PM
ra
    cm-piecec41-koutsoubis-01-30-02...      172 KB      1/30/2002 01:38:40 PM
ra
    cm-piecec41-koutsoubis-01-30-02...      189 KB      1/30/2002 01:37:10 PM
ra
    cm-piecec41-koutsoubis-01-30-02...      193 KB      1/30/2002 01:37:16 PM
ra
    cm-piecec41-koutsoubis-01-30-02...      196 KB      1/30/2002 01:33:44 PM
ra
    cm-piecec41-koutsoubis-01-30-02...      199 KB      1/30/2002 01:37:42 PM
ra
    cm-piecec41-koutsoubis-01-30-02...      203 KB      1/30/2002 01:39:24 PM
ra
    cm-piecec41-koutsoubis-01-30-02...      223 KB      1/31/2002 06:28:38 AM
ra
    cm-piecec42-koutsoubis-01-30-02...      185 KB      1/30/2002 01:46:44 PM
ra
    cm-piecec42-koutsoubis-01-30-02...      200 KB      1/30/2002 01:44:54 PM
ra
    cm-piecec42-koutsoubis-01-30-02...      205 KB      1/30/2002 01:43:16 PM
ra
    cm-piecec42-koutsoubis-01-30-02...      212 KB      1/31/2002 06:32:10 AM
ra
    cm-piecec42-koutsoubis-01-30-02...      250 KB      1/31/2002 06:31:36 AM
ra
    cm-piecec42-koutsoubis-01-30-02...      252 KB      1/31/2002 06:31:46 AM
ra
    cm-piecec42-koutsoubis-01-30-02...      257 KB      1/31/2002 06:32:00 AM
ra
    cm-piecec43-koutsoubis-01-30-02...      194 KB      1/30/2002 01:52:18 PM
ra
    cm-piecec43-koutsoubis-01-30-02...      196 KB      1/30/2002 01:52:32 PM
ra
    cm-piecec43-koutsoubis-01-30-02...      198 KB      1/30/2002 01:51:52 PM
ra
    cm-piecec43-koutsoubis-01-30-02...      199 KB      1/30/2002 01:52:04 PM
ra
    cm-piecec43-koutsoubis-01-30-02...      201 KB      1/30/2002 01:51:40 PM
ra
    cm-piecec44-koutsoubis-01-30-02...      201 KB      1/30/2002 02:04:14 PM
ra
    cm-piecec44-koutsoubis-01-30-02...      201 KB      1/30/2002 02:04:22 PM
ra
    cm-piecec44-koutsoubis-01-30-02...      202 KB      1/30/2002 02:04:06 PM
ra
    cm-piecec44-koutsoubis-01-30-02...      210 KB      1/30/2002 02:03:56 PM
ra
    cm-piecec45-koutsoubis-01-30-02...      195 KB      1/30/2002 02:08:06 PM
ra
```

```
    cm-piecec45-koutsoubis-01-30-02...      198 KB      1/30/2002 02:07:24 PM
ra
    cm-piecec45-koutsoubis-01-30-02...      200 KB      1/30/2002 02:09:36 PM
ra
    cm-piecec45-koutsoubis-01-30-02...      201 KB      1/30/2002 02:07:46 PM
ra
    cm-piecec45-koutsoubis-01-30-02...      202 KB      1/30/2002 02:07:34 PM
ra
    cm-piecec45-koutsoubis-01-30-02...      202 KB      1/30/2002 02:09:28 PM
ra
    cm-piecec45-koutsoubis-01-30-02...      205 KB      1/30/2002 02:07:56 PM
ra
    cm-piecec81-fema-g.jpg                  181 KB      3/15/2002 05:16:20 PM
ra
    cm-piecec82-fema-h.jpg                  192 KB      3/15/2002 05:16:18 PM
ra
    cm-piececc-01-30-02-photo53-byd...      205 KB      1/30/2002 03:30:46 PM
ra
    cm-piececc-01-30-02-photo54-byd...      210 KB      1/30/2002 03:31:06 PM
ra
    cm-piececc-01-30-02-photo55-byd...      203 KB      1/30/2002 03:31:14 PM
ra
    cm-piececc-01-30-02-photo56-byd...      205 KB      1/30/2002 03:31:24 PM
ra
    cm-piececc-01-30-02-photo57-byd...      201 KB      1/30/2002 03:31:34 PM
ra
    cm-piececc-01-30-02-photo58-byd...      203 KB      1/30/2002 03:31:44 PM
ra
    cm-piecedd-01-30-02-photo59-byd...      208 KB      1/30/2002 03:31:54 PM
ra
    cm-piecedd-01-30-02-photo60-byd...      208 KB      1/30/2002 03:32:06 PM
ra
    cm-piecedd-01-30-02-photo61-byd...      209 KB      1/30/2002 03:32:20 PM
ra
    cm-piecedd-01-30-02-photo62-byd...      261 KB      1/31/2002 06:33:10 AM
ra
    cm-pieceee-01-30-02-photo74-byd...      204 KB      1/30/2002 03:35:56 PM
ra
    cm-pieceee-01-30-02-photo75-byd...      205 KB      1/30/2002 03:36:10 PM
ra
    cm-pieceee-01-30-02-photo76-byd...      210 KB      1/30/2002 03:36:24 PM
ra
    cm-pieceee-01-30-02-photo77-byd...      209 KB      1/30/2002 03:36:42 PM
ra
    cm-pieceee-01-30-02-photo78-byd...      208 KB      1/30/2002 03:37:00 PM
ra
    cm-pieceee-01-30-02-photo79-byd...      206 KB      1/30/2002 03:37:08 PM
ra
    cm-pieceee-01-30-02-photo80-byd...      204 KB      1/30/2002 03:37:26 PM
ra
    cm-pieceee-01-30-02-photo81-byd...      202 KB      1/30/2002 03:39:28 PM
ra
    cm-pieceee-01-30-02-photo82-byd...      205 KB      1/30/2002 03:46:02 PM
ra
```

```
    cm-pieceff-01-30-02-photo83-byd...    210 KB    1/30/2002 03:50:12 PM
ra
    cm-pieceff-01-30-02-photo84-byd...    208 KB    1/30/2002 03:50:24 PM
ra
    cm-pieceff-01-30-02-photo85-byd...    275 KB    1/31/2002 06:34:20 AM
ra
    cm-pieceff-01-30-02-photo86-byd...    210 KB    1/30/2002 03:50:44 PM
ra
    cm-pieceff-01-30-02-photo87-byd...    210 KB    1/30/2002 03:50:52 PM
ra
    cm-pieceff-01-30-02-photo88-byd...    210 KB    1/30/2002 03:51:04 PM
ra
    cm-piecegg-01-30-02-photo89-byd...    203 KB    1/30/2002 03:52:26 PM
ra
    cm-piecegg-01-30-02-photo90-byd...    213 KB    1/31/2002 06:34:32 AM
ra
    cm-piecegg-01-30-02-photo91a-by...    235 KB    1/31/2002 06:34:52 AM
ra
    cm-piecegg-01-30-02-photo91b-by...    203 KB    1/30/2002 03:53:02 PM
ra
    cm-piecegg-01-30-02-photo92-byd...    202 KB    1/30/2002 03:53:34 PM
ra
    cm-piecegg-01-30-02-photo93-byd...    205 KB    1/30/2002 03:53:46 PM
ra
    cm-piecegg-01-30-02-photo94-byd...    243 KB    1/31/2002 06:35:08 AM
ra
    cm-piecegg-01-30-02-photo95-byd...    204 KB    1/30/2002 03:54:12 PM
ra
    cm-piecegg-01-30-02-photo96-byd...    208 KB    1/30/2002 03:55:48 PM
ra
    cm-piecegg-01-30-02-photo97-byd...    206 KB    1/30/2002 03:56:08 PM
ra
    cm-piecehh-01-30-02-photo100-by...    209 KB    1/30/2002 04:04:28 PM
ra
    cm-piecehh-01-30-02-photo101-by...    211 KB    1/30/2002 04:04:38 PM
ra
    cm-piecehh-01-30-02-photo102-by...    207 KB    1/30/2002 04:04:50 PM
ra
    cm-piecehh-01-30-02-photo98-byd...    212 KB    1/30/2002 04:03:58 PM
ra
    cm-piecehh-01-30-02-photo99-byd...    209 KB    1/30/2002 04:04:14 PM
ra
    cm-piecew14a-01-30-02-photo68-b...    265 KB    1/31/2002 06:33:36 AM
ra
    cm-piecew14a-01-30-02-photo69-b...    270 KB    1/31/2002 06:33:42 AM
ra
    cm-piecew14a-01-30-02-photo70-b...    284 KB    1/31/2002 06:33:52 AM
ra
    cm-piecew14a-01-30-02-photo71-b...    184 KB    1/30/2002 03:34:44 PM
ra
    cm-piecew14a-01-30-02-photo72-b...    210 KB    1/30/2002 03:34:54 PM
ra
    cm-piecew14a-01-30-02-photo73-b...    240 KB    1/31/2002 06:34:04 AM
ra
```

29

```
    cm-piecew14b-01-30-02-photo63-b...        209 KB        1/30/2002 03:32:54 PM
ra
    cm-piecew14b-01-30-02-photo64-b...        261 KB        1/31/2002 06:33:22 AM
ra
    cm-piecew14b-01-30-02-photo65-b...        211 KB        1/30/2002 03:33:14 PM
ra
    cm-piecew14b-01-30-02-photo66-b...        212 KB        1/30/2002 03:33:22 PM
ra
    cm-piecew14b-01-30-02-photo67-b...        211 KB        1/30/2002 03:33:30 PM
ra
    cm-steficek-dsc01368.jpg                 1266 KB        1/25/2002 11:22:32 AM
ra
    cm-steficek-dsc01369.jpg                 1353 KB        1/25/2002 11:22:48 AM
ra
    cm-steficek-dsc01370.jpg                 1407 KB        1/25/2002 11:24:38 AM
ra
    cm-steficek-dsc01371.jpg                 1424 KB        1/25/2002 11:24:58 AM
ra
    cm-steficek-dsc01372.jpg                 1424 KB        1/25/2002 11:26:14 AM
ra
    cm-steficek-dsc01373.jpg                 1327 KB        1/25/2002 11:26:32 AM
ra
    cm-steficek-dsc01374.jpg                 1434 KB        1/25/2002 11:26:42 AM
ra
    cm-steficek-dsc01375.jpg                 1467 KB        1/25/2002 11:26:56 AM
ra
    cm-steficek-dsc01376.jpg                 1428 KB        1/25/2002 11:27:14 AM
ra
    cm-steficek-dsc01377.jpg                 1452 KB        1/25/2002 11:32:26 AM
ra
    cm-steficek-dsc01378.jpg                 1352 KB        1/25/2002 11:32:58 AM
ra
    cm-steficek-dsc01379.jpg                 1335 KB        1/25/2002 11:33:36 AM
ra
    cm-steficek-dsc01380.jpg                 1453 KB        1/25/2002 11:33:42 AM
ra
    cm-steficek-dsc01381.jpg                 1457 KB        1/25/2002 11:33:50 AM
ra
    cm-steficek-dsc01382.jpg                 1429 KB        1/25/2002 11:46:30 AM
ra
    cm-steficek-dsc01383.jpg                 1421 KB        1/25/2002 11:46:40 AM
ra
    cm-steficek-dsc01384.jpg                 1459 KB        1/25/2002 11:46:54 AM
ra
    cm-steficek-dsc01385.jpg                 1400 KB        1/25/2002 11:47:12 AM
ra
    cm-steficek-dsc01386.jpg                 1359 KB        1/25/2002 11:47:50 AM
ra
    cm-steficek-dsc01387.jpg                 1427 KB        1/25/2002 11:52:10 AM
ra
    cm-steficek-dsc01388.jpg                 1323 KB        1/25/2002 11:53:02 AM
ra
    cm-steficek-dsc01389.jpg                 1376 KB        1/25/2002 11:53:20 AM
ra
```

| | | | |
|---|---|---|---|
| cm-steficek-dsc01390.jpg | 1467 KB | 1/25/2002 | 11:53:34 AM |
| ra | | | |
| cm-steficek-dsc01391.jpg | 1400 KB | 1/25/2002 | 12:23:14 PM |
| ra | | | |
| cm-steficek-dsc01394.jpg | 1333 KB | 1/25/2002 | 01:13:34 PM |
| ra | | | |
| cm-steficek-dsc01395.jpg | 1458 KB | 1/25/2002 | 01:13:50 PM |
| ra | | | |
| cm-steficek-dsc01396.jpg | 1381 KB | 1/25/2002 | 01:14:08 PM |
| ra | | | |
| cm-steficek-dsc01397.jpg | 1397 KB | 1/25/2002 | 01:14:14 PM |
| ra | | | |
| cm-steficek-dsc01398.jpg | 1387 KB | 1/25/2002 | 01:14:22 PM |
| ra | | | |
| cm-steficek-dsc01399.jpg | 1396 KB | 1/25/2002 | 01:14:48 PM |
| ra | | | |
| cm-steficek-dsc01400.jpg | 1359 KB | 1/25/2002 | 01:15:06 PM |
| ra | | | |
| cm-steficek-dsc01401.jpg | 1388 KB | 1/25/2002 | 01:15:32 PM |
| ra | | | |
| cm-steficek-dsc01402.jpg | 1376 KB | 1/25/2002 | 01:15:42 PM |
| ra | | | |
| copy of nw-piecem09-koutsoubis-... | 191 KB | 2/8/2002 | 01:08:32 PM |
| ra | | | |
| copy of nw-piecem09-koutsoubis-... | 196 KB | 2/8/2002 | 01:08:40 PM |
| ra | | | |
| copy of nw-piecem09-koutsoubis-... | 202 KB | 2/8/2002 | 01:08:26 PM |
| ra | | | |
| copy of nw-piecem09-koutsoubis-... | 203 KB | 2/8/2002 | 01:08:00 PM |
| ra | | | |
| fk-piecea-12-06-01-photo141.jpg | 43 KB | 12/19/2001 | 11:30:28 AM |
| ra | | | |
| fk-piecea-12-06-01-photo142.jpg | 50 KB | 12/19/2001 | 11:31:22 AM |
| ra | | | |
| fk-piecea-12-06-01-photo475.jpg | 28 KB | 12/6/2001 | 04:22:54 PM |
| ra | | | |
| fk-pieceb-12-06-01-photo139.jpg | 47 KB | 12/19/2001 | 11:28:06 AM |
| ra | | | |
| fk-pieceb-12-06-01-photo140.jpg | 52 KB | 12/19/2001 | 11:28:14 AM |
| ra | | | |
| fk-pieceb-12-06-01-photo143.jpg | 43 KB | 12/19/2001 | 11:32:00 AM |
| ra | | | |
| fk-pieceb-12-06-01-photo476.jpg | 40 KB | 12/6/2001 | 04:24:12 PM |
| ra | | | |
| fk-piecec-12-06-01-photo135.jpg | 55 KB | 12/19/2001 | 11:24:58 AM |
| ra | | | |
| fk-piecec-12-06-01-photo137.jpg | 58 KB | 12/19/2001 | 11:26:30 AM |
| ra | | | |
| fk-piecec-12-06-01-photo138.jpg | 57 KB | 12/19/2001 | 11:27:00 AM |
| ra | | | |
| fk-piecec-12-06-01-photo144.jpg | 43 KB | 12/19/2001 | 11:32:08 AM |
| ra | | | |
| fk-piecec-12-06-01-photo-477.jpg | 39 KB | 12/6/2001 | 04:24:28 PM |
| ra | | | |

```
    fk-pieced-12-06-01-photo482.jpg        47 KB    12/6/2001 04:39:32 PM
ra
    fk-pieced-12-06-01-photo-483.jpg       32 KB    12/6/2001 04:39:40 PM
ra
    fk-piecee&f-12-06-01-photo491.jpg      28 KB    12/6/2001 04:51:58 PM
ra
    fk-piecee-12-06-01-photo488.jpg        52 KB    12/6/2001 04:46:56 PM
ra
    fk-piecef-12-06-01-photo490.jpg        25 KB    12/6/2001 04:51:50 PM
ra
    fk-pieceg-12-19-01-photo125.jpg        45 KB    12/19/2001 11:15:00 AM
ra
    fk-pieceg-12-19-01-photo128.jpg        48 KB    12/19/2001 11:17:10 AM
ra
    fk-pieceg-12-19-01-photo129.jpg        51 KB    12/19/2001 11:18:02 AM
ra
    fk-pieceh-12-19-01-photo131.jpg        54 KB    12/19/2001 11:20:48 AM
ra
    fk-pieceh-12-19-01-photo132.jpg        43 KB    12/19/2001 11:21:00 AM
ra
    fk-pieceh-12-19-01-photo133.jpg        35 KB    12/19/2001 11:21:04 AM
ra
    fk-piecei-12-19-01-photo145.jpg        39 KB    12/19/2001 11:36:56 AM
ra
    fk-piecei-12-19-01-photo148.jpg        40 KB    12/19/2001 11:55:18 AM
ra
    fk-piecei-12-19-01-photo149.jpg        34 KB    12/19/2001 11:56:04 AM
ra
    fk-piecei-12-19-01-photo150.jpg        42 KB    12/19/2001 11:56:44 AM
ra
    fk-piecej-12-19-01-photo155.jpg        37 KB    12/19/2001 12:41:16 PM
ra
    fk-piecej-12-19-01-photo156.jpg        73 KB     1/29/2002 10:29:50 AM
ra
    fk-piecej-12-19-01-photo157.jpg        34 KB    12/19/2001 12:42:28 PM
ra
    fk-piecek-12-19-01-photo165.jpg        49 KB    12/19/2001 01:27:22 PM
ra
    gz coupons-massa-p1010023.jpg         649 KB     1/1/2001 12:00:00 AM
ra
    gz-piecegz1-massa-dsc02003.jpg       1183 KB     2/26/2002 04:21:28 PM
ra
    gz-piecegz1-massa-dsc02004.jpg       1208 KB     2/26/2002 04:24:56 PM
ra
    gz-piecegz1-massa-dsc02005.jpg       1206 KB     2/26/2002 04:26:26 PM
ra
    gz-piecegz1-massa-p1010015.jpg        691 KB     1/1/2001 12:00:00 AM
ra
    gz-piecegz2-massa-dsc01974.jpg       1210 KB     2/26/2002 02:41:16 PM
ra
    gz-piecegz2-massa-dsc01975.jpg       1158 KB     2/26/2002 02:42:54 PM
ra
    gz-piecegz2-massa-dsc01976.jpg       1169 KB     2/26/2002 02:47:10 PM
ra
```

```
    gz-piecegz2-massa-p1010017.jpg        720 KB      1/1/2001 12:00:00 AM
ra
    gz-piecegz3-massa-dsc02033.jpg       1135 KB     2/26/2002 05:35:12 PM
ra
    gz-piecegz3-massa-dsc02034.jpg       1154 KB     2/26/2002 05:37:52 PM
ra
    gz-piecegz3-massa-dsc02035.jpg       1155 KB     2/26/2002 05:39:24 PM
ra
    gz-piecegz3-massa-p1010016.jpg        623 KB      1/1/2001 12:00:00 AM
ra
    gz-piecegz4-massa-dsc01997.jpg       1197 KB     2/26/2002 03:58:34 PM
ra
    gz-piecegz4-massa-dsc01998.jpg       1267 KB     2/26/2002 04:00:18 PM
ra
    gz-piecegz4-massa-dsc01999.jpg       1207 KB     2/26/2002 04:01:20 PM
ra
    gz-piecegz4-massa-p1010013.jpg        623 KB      1/1/2001 12:00:00 AM
ra
    gz-piecegz5-massa-dsc02017.jpg       1230 KB     2/26/2002 05:07:42 PM
ra
    gz-piecegz5-massa-dsc02018.jpg       1145 KB     2/26/2002 05:08:46 PM
ra
    gz-piecegz5-massa-dsc02019.jpg       1315 KB     2/26/2002 05:10:12 PM
ra
    gz-piecegz5-massa-p1010014.jpg        640 KB      1/1/2001 12:00:00 AM
ra
    gz-piecegz5-massa-p1010021.jpg        634 KB      1/1/2001 12:00:00 AM
ra
    gz-piecegz6-massa-dsc02014.jpg       1143 KB     2/26/2002 04:55:36 PM
ra
    gz-piecegz6-massa-dsc02015.jpg       1241 KB     2/26/2002 04:56:36 PM
ra
    gz-piecegz6-massa-dsc02016.jpg       1183 KB     2/26/2002 04:58:36 PM
ra
    gz-piecegz6-massa-p1010019.jpg        683 KB      1/1/2001 12:00:00 AM
ra
    gz-piecegz7-massa-dsc02000.jpg       1164 KB     2/26/2002 04:07:24 PM
ra
    gz-piecegz7-massa-dsc02001.jpg       1131 KB     2/26/2002 04:08:32 PM
ra
    gz-piecegz7-massa-dsc02002.jpg       1159 KB     2/26/2002 04:10:12 PM
ra
    gz-piecegz7-massa-p1010018.jpg        567 KB      1/1/2001 12:00:00 AM
ra
    k-10-bonilla-12-20-01-photo-1.jpg     143 KB     2/20/2002 09:13:18 PM
ra
    k-11-bonilla-12-20-01-photo-2.jpg     134 KB     2/20/2002 09:13:16 PM
ra
    k-12-bonilla-12-20-01-photo-3.jpg     153 KB     2/20/2002 09:13:16 PM
ra
    k13 (nistk1)-photo-1pg.jpg            178 KB     3/27/2002 11:01:26 AM
ra
    k13-bonilla-12-20-01-photo-5.jpg      153 KB     2/20/2002 09:13:16 PM
ra
```

33

```
    k-15-sharp-photo-1.jpg              200 KB     7/19/2002 02:58:20 PM
ra
    k18 web best.mpg                  29132 KB     1/29/2002 09:58:20 AM
ra
    k18 web min.mpg                   12133 KB     1/29/2002 09:54:24 AM
ra
    k19 web best.mpg                  20692 KB     1/29/2002 10:01:26 AM
ra
    k19 web min.mpg                    8609 KB     1/29/2002 10:02:42 AM
ra
    k20 web best.mpg                  29874 KB     1/29/2002 09:43:52 AM
ra
    k20 web min.mpg                   12460 KB     1/29/2002 09:40:02 AM
ra
    k40 (nist-k2)-photo-1.jpg           179 KB     3/27/2002 11:01:24 AM
ra
    kb coupons 1- massa-p1010001.jpg    601 KB      1/1/2001 12:00:00 AM
ra
    kb coupons 2- massa-p1010024.jpg    600 KB      1/1/2001 12:00:00 AM
ra
    kb-piecek-   -steficek-dsc00696.jpg 1465 KB    11/20/2001 03:36:34 PM
ra
    kb-piecek-   -steficek-dsc00697.jpg 1440 KB    11/20/2001 03:58:00 PM
ra
    kb-piecek-   -steficek-dsc00698.jpg 1317 KB    11/20/2001 03:58:04 PM
ra
    kb-piecek-   -steficek-dsc00699.jpg 1428 KB    11/20/2001 03:58:14 PM
ra
    kb-piecek-   -steficek-dsc00700.jpg 1469 KB    11/20/2001 04:01:12 PM
ra
    kb-piecek-   -steficek-dsc00701.jpg 1388 KB    11/20/2001 04:01:30 PM
ra
    kb-piecek-   -steficek-dsc00702.jpg 1337 KB    11/20/2001 04:01:40 PM
ra
    kb-piecek10-massa-dsc01990.jpg     1261 KB     2/26/2002 03:32:10 PM
ra
    kb-piecek10-massa-dsc01991.jpg     1207 KB     2/26/2002 03:36:36 PM
ra
    kb-piecek10-massa-dsc01992.jpg     1186 KB     2/26/2002 03:48:12 PM
ra
    kb-piecek10-massa-p1010003.jpg      705 KB      1/1/2001 12:00:00 AM
ra
    kb-piecek11-massa-dsc02006.jpg     1191 KB     2/26/2002 04:32:24 PM
ra
    kb-piecek11-massa-dsc02007.jpg     1290 KB     2/26/2002 04:32:42 PM
ra
    kb-piecek11-massa-dsc02008.jpg     1214 KB     2/26/2002 04:34:16 PM
ra
    kb-piecek11-massa-dsc02009.jpg     1165 KB     2/26/2002 04:35:42 PM
ra
    kb-piecek11-massa-dsc02010.jpg     1174 KB     2/26/2002 04:36:00 PM
ra
    kb-piecek11-massa-p1010011.jpg      690 KB      1/1/2001 12:00:00 AM
ra
```

34

```
    kb-piecek12-massa-dsc01981.jpg       1211 KB      2/26/2002 03:01:28 PM
ra
    kb-piecek12-massa-dsc01982.jpg       1171 KB      2/26/2002 03:01:54 PM
ra
    kb-piecek12-massa-dsc01983.jpg       1267 KB      2/26/2002 03:05:52 PM
ra
    kb-piecek12-massa-p1010007.jpg        651 KB       1/1/2001 12:00:00 AM
ra
    kb-piecek13-massa-dsc02011.jpg       1257 KB      2/26/2002 04:43:16 PM
ra
    kb-piecek13-massa-dsc02012.jpg       1266 KB      2/26/2002 04:46:20 PM
ra
    kb-piecek13-massa-dsc02013.jpg       1204 KB      2/26/2002 04:48:18 PM
ra
    kb-piecek13-massa-p1010008.jpg        553 KB       1/1/2001 12:00:00 AM
ra
    kb-piecek13-massa-p1010022.jpg        614 KB       1/1/2001 12:00:00 AM
ra
    kb-piecek14-bonilla-12-27-01-pc...    190 KB     12/27/2001 01:26:30 PM
ra
    kb-piecek14-bonilla-12-27-01-pc...    191 KB     12/27/2001 01:24:46 PM
ra
    kb-piecek14-bonilla-12-27-01-pc...    191 KB     12/27/2001 01:26:42 PM
ra
    kb-piecek14-bonilla-12-27-01-pc...    191 KB     12/27/2001 01:27:00 PM
ra
    kb-piecek14-bonilla-12-27-01-pc...    195 KB     12/27/2001 01:24:30 PM
ra
    kb-piecek14-bonilla-12-27-01-pc...    199 KB     12/27/2001 01:24:20 PM
ra
    kb-piecek14-bonilla-12-27-01-pc...    205 KB     12/27/2001 01:26:52 PM
ra
    kb-piecek14--koutsoubis-12-27-0...     195 KB     12/27/2001 01:23:58 PM
ra
    kb-piecek14-koutsoubis-12-27-01...     196 KB     12/27/2001 01:23:36 PM
ra
    kb-piecek14-koutsoubis-12-27-01...     207 KB     12/27/2001 01:23:18 PM
ra
    kb-piecek14-massa-dsc01984.jpg       1253 KB      2/26/2002 03:08:50 PM
ra
    kb-piecek14-massa-dsc01985.jpg       1165 KB      2/26/2002 03:09:32 PM
ra
    kb-piecek14-massa-dsc01986.jpg       1143 KB      2/26/2002 03:13:44 PM
ra
    kb-piecek14-massa-p1010006.jpg        644 KB       1/1/2001 12:00:00 AM
ra
    kb-piecek15-12-27-01-photo1-byd...     200 KB      2/20/2002 09:14:36 PM
ra
    kb-piecek15-massa-dsc01977.jpg       1219 KB      2/26/2002 02:53:40 PM
ra
    kb-piecek15-massa-dsc01978.jpg       1172 KB      2/26/2002 02:56:16 PM
ra
    kb-piecek15-massa-dsc01979.jpg       1253 KB      2/26/2002 02:59:30 PM
ra
```

```
kb-piecek15-massa-dsc01980.jpg        1230 KB     2/26/2002 03:00:00 PM
ra
kb-piecek15-massa-p1010009.jpg         689 KB      1/1/2001 12:00:00 AM
ra
kb-piecek16-koutsoubis-1-19-02-...     190 KB     1/19/2002 10:15:02 AM
ra
kb-piecek16-koutsoubis-1-19-02-...     190 KB     1/19/2002 10:15:24 AM
ra
kb-piecek16-koutsoubis-1-19-02-...     190 KB     1/19/2002 10:15:32 AM
ra
kb-piecek16-koutsoubis-1-19-02-...     195 KB     1/19/2002 10:14:54 AM
ra
kb-piecek16-koutsoubis-1-19-02-...     198 KB     1/19/2002 10:19:22 AM
ra
kb-piecek16-koutsoubis-1-19-02-...     200 KB     1/19/2002 10:19:30 AM
ra
kb-piecek16-koutsoubis-1-19-02-...     203 KB     1/19/2002 10:15:44 AM
ra
kb-piecek16-koutsoubis-1-19-02-...     207 KB     1/19/2002 10:14:30 AM
ra
kb-piecek16-koutsoubis-1-19-02-...     207 KB     1/19/2002 10:18:18 AM
ra
kb-piecek16-koutsoubis-1-19-02-...     208 KB     1/19/2002 10:16:00 AM
ra
kb-piecek16-koutsoubis-1-19-02-...     208 KB     1/19/2002 10:16:14 AM
ra
kb-piecek16-koutsoubis-1-19-02-...     209 KB     1/19/2002 10:18:40 AM
ra
kb-piecek16-koutsoubis-1-19-02-...     209 KB     1/19/2002 10:20:08 AM
ra
kb-piecek17-koutsoubis-1-16-02-...     162 KB     1/17/2002 12:02:22 AM
ra
kb-piecek17-koutsoubis-1-16-02-...     190 KB     1/17/2002 12:02:12 AM
ra
kb-piecek17-koutsoubis-1-16-02-...     212 KB     1/16/2002 11:07:24 AM
ra
kb-piecek17-koutsoubis-1-16-02-...     213 KB     1/16/2002 11:07:40 AM
ra
kb-piecek17-koutsoubis-1-19-02-...     193 KB     1/19/2002 10:25:16 AM
ra
kb-piecek17-koutsoubis-1-19-02-...     194 KB     1/19/2002 10:26:16 AM
ra
kb-piecek17-koutsoubis-1-19-02-...     194 KB     1/19/2002 10:27:08 AM
ra
kb-piecek17-koutsoubis-1-19-02-...     197 KB     1/19/2002 10:27:40 AM
ra
kb-piecek17-koutsoubis-1-19-02-...     199 KB     1/19/2002 10:27:24 AM
ra
kb-piecek17-koutsoubis-1-19-02-...     203 KB     1/19/2002 10:26:48 AM
ra
kb-piecek17-koutsoubis-1-19-02-...     205 KB     1/19/2002 10:24:54 AM
ra
kb-piecek17-koutsoubis-1-19-02-...     206 KB     1/19/2002 10:26:32 AM
ra
```

```
    kb-piecek17-koutsoubis-1-19-02-...     207 KB     1/19/2002 10:25:28 AM
ra
    kb-piecek17-koutsoubis-1-19-02-...     207 KB     1/19/2002 10:25:38 AM
ra
    kb-piecek17-koutsoubis-1-19-02-...     208 KB     1/19/2002 10:25:50 AM
ra
    kb-piecek18-koutsoubis-12-27-01...     192 KB    12/27/2001 12:56:04 PM
ra
    kb-piecek18-koutsoubis-12-27-01...     199 KB    12/27/2001 12:55:54 PM
ra
    kb-piecek18-koutsoubis-12-27-01...     204 KB    12/27/2001 12:53:58 PM
ra
    kb-piecek18-koutsoubis-12-27-01...     204 KB    12/27/2001 12:54:34 PM
ra
    kb-piecek18-koutsoubis-12-27-01...     205 KB    12/27/2001 12:54:46 PM
ra
    kb-piecek18-koutsoubis-12-27-01...     208 KB    12/27/2001 12:54:24 PM
ra
    kb-piecek18-koutsoubis-12-27-01...     208 KB    12/27/2001 12:55:14 PM
ra
    kb-piecek18-koutsoubis-12-27-01...     210 KB    12/27/2001 12:54:58 PM
ra
    kb-piecek18-koutsoubis-12-27-01...     210 KB    12/27/2001 12:56:26 PM
ra
    kb-piecek18-massa-dsc01993.jpg        1222 KB     2/26/2002 03:50:10 PM
ra
    kb-piecek18-massa-dsc01994.jpg        1156 KB     2/26/2002 03:50:58 PM
ra
    kb-piecek18-massa-dsc01995.jpg        1158 KB     2/26/2002 03:52:10 PM
ra
    kb-piecek18-massa-dsc01996.jpg        1256 KB     2/26/2002 03:54:28 PM
ra
    kb-piecek18-massa-p1010010.jpg         648 KB     1/1/2001 12:00:00 AM
ra
    kb-piecek19b&a-massa-p1010002.jpg      669 KB     1/1/2001 12:00:00 AM
ra
    kb-piecek19b-massa-p1010004.jpg        662 KB     1/1/2001 12:00:00 AM
ra
    kb-piecek19b-massa-p1010005.jpg        698 KB     1/1/2001 12:00:00 AM
ra
    kb-piecek19-koutsoubis-12-27-01...     199 KB    12/27/2001 01:12:04 PM
ra
    kb-piecek19-koutsoubis-12-27-01...     202 KB    12/27/2001 01:10:54 PM
ra
    kb-piecek19-koutsoubis-12-27-01...     202 KB    12/27/2001 01:11:10 PM
ra
    kb-piecek19-koutsoubis-12-27-01...     203 KB    12/27/2001 01:10:20 PM
ra
    kb-piecek19-koutsoubis-12-27-01...     206 KB    12/27/2001 01:10:32 PM
ra
    kb-piecek19-koutsoubis-12-27-01...     206 KB    12/27/2001 01:10:48 PM
ra
    kb-piecek19-koutsoubis-12-27-01...     209 KB    12/27/2001 01:13:06 PM
ra
```

37

```
    kb-piecek19-massa-dsc01987.jpg        1282 KB      2/26/2002 03:18:58 PM
ra
    kb-piecek19-massa-dsc01988.jpg        1137 KB      2/26/2002 03:21:58 PM
ra
    kb-piecek19-massa-dsc01989.jpg        1221 KB      2/26/2002 03:23:38 PM
ra
    kb-piecek20-koutsoubis-12-19-01...      61 KB     12/19/2001 01:48:06 PM
ra
    kb-piecek20-koutsoubis-12-19-01...      61 KB     12/19/2001 01:48:18 PM
ra
    kb-piecek20-koutsoubis-12-27-01...     169 KB     12/27/2001 11:32:20 AM
ra
    kb-piecek20-koutsoubis-12-27-01...     175 KB     12/27/2001 11:33:52 AM
ra
    kb-piecek20-koutsoubis-12-27-01...     177 KB     12/27/2001 11:35:30 AM
ra
    kb-piecek20-koutsoubis-12-27-01...     178 KB     12/27/2001 11:28:06 AM
ra
    kb-piecek20-koutsoubis-12-27-01...     193 KB     12/27/2001 11:37:48 AM
ra
    kb-piecek20-koutsoubis-12-27-01...     196 KB     12/27/2001 11:26:18 AM
ra
    kb-piecek20-koutsoubis-12-27-01...     201 KB     12/27/2001 11:26:04 AM
ra
    kb-piecek20-koutsoubis-12-27-01...     204 KB     12/27/2001 11:37:14 AM
ra
    kb-piecek20-koutsoubis-12-27-01...     205 KB     12/27/2001 11:26:46 AM
ra
    kb-piecek20-koutsoubis-12-27-01...     207 KB     12/27/2001 11:26:34 AM
ra
    kb-piecek20-koutsoubis-12-27-01...     209 KB     12/27/2001 11:28:42 AM
ra
    kb-piecek40-sharp-k012102_31.jpg        65 KB      3/1/2002 07:38:46 PM
ra
    kb-piecek40-sharp-k012102_34.jpg        61 KB      3/1/2002 07:38:46 PM
ra
    kb-piecek40-sharp-k012102_35.jpg        67 KB      3/1/2002 07:38:46 PM
ra
    kb-piecek50a-b-c-massa-p1010012.jpg    729 KB      1/1/2001 12:00:00 AM
ra
    kb-piecek50a-massa-dsc02020.jpg       1193 KB      2/26/2002 05:17:58 PM
ra
    kb-piecek50a-massa-dsc02021.jpg       1360 KB      2/26/2002 05:18:34 PM
ra
    kb-piecek50a-massa-dsc02022.jpg       1362 KB      2/26/2002 05:18:50 PM
ra
    kb-piecek50a-massa-dsc02023.jpg       1281 KB      2/26/2002 05:20:12 PM
ra
    kb-piecek50a-massa-dsc02024.jpg       1218 KB      2/26/2002 05:21:12 PM
ra
    kb-piecek50b-massa-dsc02025.jpg       1206 KB      2/26/2002 05:24:02 PM
ra
    kb-piecek50b-massa-dsc02026.jpg       1355 KB      2/26/2002 05:24:40 PM
ra
```

```
    kb-piecek50b-massa-dsc02027.jpg     1229 KB    2/26/2002 05:25:42 PM
ra
    kb-piecek50c-massa-dsc02029.jpg     1126 KB    2/26/2002 05:29:04 PM
ra
    kb-piecek50c-massa-dsc02030.jpg     1290 KB    2/26/2002 05:30:40 PM
ra
    kb-piecek50c-massa-dsc02031.jpg     1183 KB    2/26/2002 05:31:54 PM
ra
    kb-piecek50c-massa-dsc02032.jpg     1201 KB    2/26/2002 05:32:34 PM
ra
    kb-piecek50-koutsoubis-1-30-02-...   202 KB    1/30/2002 12:07:56 PM
ra
    kb-piecek50-koutsoubis-1-30-02-...   203 KB    1/30/2002 12:08:32 PM
ra
    kb-piecek50-koutsoubis-1-30-02-...   204 KB    1/30/2002 12:07:48 PM
ra
    kb-piecek50-koutsoubis-1-30-02-...   211 KB    1/30/2002 12:08:14 PM
ra
    kb-piecek50-koutsoubis-1-30-02-...   211 KB    1/30/2002 12:08:20 PM
ra
    kb-piecek-a-steficek-dsc00680.jpg    143 KB   11/20/2001 03:30:08 PM
ra
    kb-piecek-a-steficek-dsc00681.jpg    149 KB   11/20/2001 03:30:14 PM
ra
    kb-piecek-a-steficek-dsc00682.jpg    148 KB   11/20/2001 03:30:26 PM
ra
    kb-piecek-a-steficek-dsc00683.jpg   1340 KB   11/20/2001 03:31:08 PM
ra
    kb-piecek-a-steficek-dsc00684.jpg   1433 KB   11/20/2001 03:31:16 PM
ra
    kb-piecek-a-steficek-dsc00685.jpg   1431 KB   11/20/2001 03:31:34 PM
ra
    kb-piecek-a-steficek-dsc00686.jpg   1326 KB   11/20/2001 03:31:54 PM
ra
    kb-piecek-a-steficek-dsc00687.jpg   1384 KB   11/20/2001 03:32:10 PM
ra
    kb-piecek-a-steficek-dsc00713.jpg   1386 KB   11/20/2001 04:19:20 PM
ra
    kb-piecek-a-steficek-dsc00719.jpg   1133 KB   11/21/2001 05:42:12 PM
ra
    kb-piecek-a-steficek-dsc00720.jpg   1305 KB   11/21/2001 05:42:22 PM
ra
    kb-piecek-a-steficek-dsc00721.jpg   1215 KB   11/21/2001 05:42:38 PM
ra
    kb-piecek-a-steficek-dsc00722.jpg   1154 KB   11/21/2001 05:42:54 PM
ra
    kb-piecek-a-steficek-dsc00723.jpg   1134 KB   11/21/2001 05:43:38 PM
ra
    kb-piecek-a-steficek-dsc00724.jpg   1256 KB   11/21/2001 05:43:54 PM
ra
    kb-piecek-a-steficek-dsc00725.jpg   1199 KB   11/21/2001 05:44:06 PM
ra
    kb-piecek-b-steficek-dsc00688.jpg   1444 KB   11/20/2001 03:32:36 PM
ra
```

```
    kb-piecek-b-steficek-dsc00689.jpg      1370 KB    11/20/2001 03:32:52 PM
ra
    kb-piecek-b-steficek-dsc00690.jpg      1384 KB    11/20/2001 03:33:08 PM
ra
    kb-piecek-b-steficek-dsc00691.jpg      1420 KB    11/20/2001 03:33:28 PM
ra
    kb-piecek-b-steficek-dsc00692.jpg      1437 KB    11/20/2001 03:33:54 PM
ra
    kb-piecek-b-steficek-dsc00693.jpg      1392 KB    11/20/2001 03:34:08 PM
ra
    kb-piecek-b-steficek-dsc00694.jpg      1230 KB    11/20/2001 03:35:18 PM
ra
    kb-piecek-b-steficek-dsc00695.jpg      1341 KB    11/20/2001 03:36:06 PM
ra
    kb-piecek-b-steficek-dsc00703.jpg      1421 KB    11/20/2001 04:05:08 PM
ra
    kb-piecek-b-steficek-dsc00710.jpg      1341 KB    11/20/2001 04:18:48 PM
ra
    kb-piecek-b-steficek-dsc00711.jpg      1335 KB    11/20/2001 04:19:00 PM
ra
    kb-piecek-b-steficek-dsc00712.jpg      1431 KB    11/20/2001 04:19:06 PM
ra
    kb-piecek-b-steficek-dsc00714.jpg      1176 KB    11/21/2001 05:32:46 PM
ra
    kb-piecek-b-steficek-dsc00715.jpg      1225 KB    11/21/2001 05:39:20 PM
ra
    kb-piecek-b-steficek-dsc00716.jpg      1175 KB    11/21/2001 05:40:02 PM
ra
    kb-piecek-b-steficek-dsc00717.jpg      1196 KB    11/21/2001 05:40:38 PM
ra
    kb-piecek-b-steficek-dsc00718.jpg      1278 KB    11/21/2001 05:40:58 PM
ra
    kb-piecek-c-steficek-dsc00704.jpg      1427 KB    11/20/2001 04:10:38 PM
ra
    kb-piecek-c-steficek-dsc00705.jpg      1373 KB    11/20/2001 04:10:44 PM
ra
    kb-piecek-c-steficek-dsc00706.jpg      1375 KB    11/20/2001 04:10:58 PM
ra
    kb-piecek-c-steficek-dsc00707.jpg      1337 KB    11/20/2001 04:12:08 PM
ra
    kb-piecek-c-steficek-dsc00708.jpg      1170 KB    11/20/2001 04:12:14 PM
ra
    kb-piecek-c-steficek-dsc00709.jpg      1380 KB    11/20/2001 04:18:38 PM
ra
    kb-piecek-c-steficek-dsc00726.jpg      1186 KB    11/21/2001 05:45:16 PM
ra
    kb-piecek-c-steficek-dsc00727.jpg      1254 KB    11/21/2001 05:45:46 PM
ra
    kb-piecek-c-steficek-dsc00728.jpg      1286 KB    11/21/2001 05:46:14 PM
ra
    kb-piecek-c-steficek-dsc00729.jpg      1227 KB    11/21/2001 05:46:42 PM
ra
    kb-piecek-c-steficek-dsc00730.jpg      1164 KB    11/21/2001 05:47:06 PM
ra
```

```
    m-13-sharp-photo-1.jpg              189 KB    7/19/2002 03:00:10 PM
ra
    m-14-sharp-photo-1.jpg              202 KB    7/19/2002 03:00:08 PM
ra
    m-16-sharp-photo-1.jpg              160 KB    7/19/2002 02:52:54 PM
ra
    m-17-sharp-photo-1.jpg              192 KB    7/19/2002 02:52:52 PM
ra
    m-18-sharp-photo-1.jpg              218 KB    7/19/2002 04:03:40 PM
ra
    m-19-sharp-photo-1.jpg              260 KB    7/19/2002 03:15:54 PM
ra
    m22-sharp-4-12-02-dsc02962.jpg     1335 KB    4/12/2002 10:25:52 AM
    m22-sharp-4-12-02-dsc02963.jpg     1343 KB    4/12/2002 10:28:18 AM
ra
    m-22-sharp-photo-1.jpg              235 KB    7/19/2002 03:42:58 PM
ra
    m23-sharp-4-12-02-dsc02947.jpg     1421 KB    4/12/2002 08:56:42 AM
ra
    m23-sharp-4-12-02-dsc02948.jpg     1461 KB    4/12/2002 09:00:08 AM
ra
    m23-sharp-4-12-02-dsc02949.jpg     1363 KB    4/12/2002 09:00:24 AM
ra
    m-23-sharp-photo-1.jpg              246 KB    7/19/2002 03:42:56 PM
ra
    m-24-sharp-photo-1.jpg              248 KB    7/22/2002 03:27:56 PM
ra
    m-25-sharp-photo-1.jpg              242 KB    7/22/2002 03:27:52 PM
ra
    m-26-associated-sharp-photo-1.jpg   171 KB    8/29/2002 11:02:04 AM
ra
    m-26-associated-sharp-photo-2.jpg   139 KB    8/23/2002 04:42:50 PM
ra
    m-26-sharp-photo-1.jpg              231 KB    7/22/2002 03:45:42 PM
ra
    m-27-sharp-photo-1.jpg              110 KB    7/22/2002 03:45:38 PM
ra
    m-28-sharp-photo-1.jpg              262 KB    7/22/2002 03:45:40 PM
ra
    m-29-sharp-photo-1.jpg              280 KB    7/22/2002 03:45:38 PM
ra
    m-30-associated-sharp-photo-1.jpg   152 KB    8/23/2002 04:42:50 PM
ra
    m-32-massa-6-27-02-dsc03992.jpg    1373 KB    6/27/2002 02:59:42 PM
ra
    m-32-sharp-photo-1.jpg              102 KB    8/23/2002 04:42:48 PM
ra
    nist-wtc_impactpiece_hires.jpg      329 KB    8/21/2002 01:09:16 PM
ra
    nw-m30-massa-6-27-02-dsc03975.jpg  1312 KB    6/27/2002 02:16:06 PM
ra
    nw-m30-massa-6-27-02-dsc03977.jpg  1415 KB    6/27/2002 02:18:32 PM
ra
```

```
    nw-m30-massa-6-27-02-dsc03978.jpg      1405 KB      6/27/2002 02:18:46 PM
ra
    nw-m30-massa-6-27-02-dsc03988.jpg      1313 KB      6/27/2002 02:40:54 PM
ra
    nw-m30-massa-6-27-02-dsc03990.jpg      1426 KB      6/27/2002 02:42:20 PM
ra
    nw-piecem02-koutsoubis-2-08-02-...       191 KB      2/8/2002 11:32:24 AM
ra
    nw-piecem02-koutsoubis-2-08-02-...       193 KB      2/8/2002 11:29:46 AM
ra
    nw-piecem02-koutsoubis-2-08-02-...       193 KB      2/8/2002 11:32:04 AM
ra
    nw-piecem02-koutsoubis-2-08-02-...       198 KB      2/8/2002 11:28:44 AM
ra
    nw-piecem02-koutsoubis-2-08-02-...       198 KB      2/8/2002 11:30:20 AM
ra
    nw-piecem02-koutsoubis-2-08-02-...       198 KB      2/8/2002 11:31:54 AM
ra
    nw-piecem02-koutsoubis-2-08-02-...       199 KB      2/8/2002 11:30:08 AM
ra
    nw-piecem02-koutsoubis-2-08-02-...       204 KB      2/8/2002 11:29:28 AM
ra
    nw-piecem03-koutsoubis-2-08-02-...       193 KB      2/8/2002 11:42:04 AM
ra
    nw-piecem03-koutsoubis-2-08-02-...       200 KB      2/8/2002 11:44:20 AM
ra
    nw-piecem03-koutsoubis-2-08-02-...       201 KB      2/8/2002 11:41:40 AM
ra
    nw-piecem03-koutsoubis-2-08-02-...       202 KB      2/8/2002 11:43:16 AM
ra
    nw-piecem03-koutsoubis-2-08-02-...       203 KB      2/8/2002 11:44:10 AM
ra
    nw-piecem03-koutsoubis-2-08-02-...       204 KB      2/8/2002 11:41:56 AM
ra
    nw-piecem04-koutsoubis-2-08-02-...       192 KB      2/8/2002 11:56:34 AM
ra
    nw-piecem04-koutsoubis-2-08-02-...       193 KB      2/8/2002 11:56:06 AM
ra
    nw-piecem04-koutsoubis-2-08-02-...       204 KB      2/8/2002 11:55:34 AM
ra
    nw-piecem04-koutsoubis-2-08-02-...       205 KB      2/8/2002 11:55:50 AM
ra
    nw-piecem04-koutsoubis-2-08-02-...       205 KB      2/8/2002 11:56:48 AM
ra
    nw-piecem05-koutsoubis-2-08-02-...       193 KB      2/8/2002 12:09:44 PM
ra
    nw-piecem05-koutsoubis-2-08-02-...       198 KB      2/8/2002 12:10:06 PM
ra
    nw-piecem05-koutsoubis-2-08-02-...       200 KB      2/8/2002 12:06:34 PM
ra
    nw-piecem05-koutsoubis-2-08-02-...       201 KB      2/8/2002 12:08:34 PM
ra
    nw-piecem05-koutsoubis-2-08-02-...       204 KB      2/8/2002 12:10:22 PM
ra
```

```
    nw-piecem05-koutsoubis-2-08-02-...      205 KB      2/8/2002 12:09:22 PM
ra
    nw-piecem05-koutsoubis-2-08-02-...      205 KB      2/8/2002 12:09:34 PM
ra
    nw-piecem06-koutsoubis-2-08-02-...      190 KB     2/10/2002 06:11:04 PM
ra
    nw-piecem06-koutsoubis-2-08-02-...      200 KB      2/8/2002 12:39:48 PM
ra
    nw-piecem06-koutsoubis-2-08-02-...      201 KB     2/10/2002 06:10:52 PM
ra
    nw-piecem06-koutsoubis-2-08-02-...      203 KB      2/8/2002 12:39:04 PM
ra
    nw-piecem06-koutsoubis-2-08-02-...      208 KB     2/10/2002 06:10:38 PM
ra
    nw-piecem07-koutsoubis-2-08-02-...      182 KB      2/8/2002 12:46:56 PM
ra
    nw-piecem07-koutsoubis-2-08-02-...      190 KB      2/8/2002 12:47:04 PM
ra
    nw-piecem07-koutsoubis-2-08-02-...      196 KB      2/8/2002 12:45:56 PM
ra
    nw-piecem07-koutsoubis-2-08-02-...      198 KB      2/8/2002 12:45:48 PM
ra
    nw-piecem07-koutsoubis-2-08-02-...      201 KB      2/8/2002 12:46:04 PM
ra
    nw-piecem07-koutsoubis-2-08-02-...      203 KB      2/8/2002 12:45:36 PM
ra
    nw-piecem08-koutsoubis-2-08-02-...      192 KB      2/8/2002 12:57:22 PM
ra
    nw-piecem08-koutsoubis-2-08-02-...      194 KB      2/8/2002 12:57:10 PM
ra
    nw-piecem08-koutsoubis-2-08-02-...      198 KB      2/8/2002 01:07:24 PM
ra
    nw-piecem08-koutsoubis-2-08-02-...      198 KB      2/8/2002 01:07:42 PM
ra
    nw-piecem08-koutsoubis-2-08-02-...      201 KB      2/8/2002 12:56:58 PM
ra
    nw-piecem08-koutsoubis-2-08-02-...      202 KB      2/8/2002 12:57:50 PM
ra
    nw-piecem08-koutsoubis-2-08-02-...      203 KB      2/8/2002 12:58:02 PM
ra
    nw-piecem08-koutsoubis-2-08-02-...      206 KB      2/8/2002 01:07:14 PM
ra
    nw-piecem09-koutsoubis-2-08-02-...      191 KB      2/8/2002 01:08:32 PM
ra
    nw-piecem09-koutsoubis-2-08-02-...      196 KB      2/8/2002 01:08:40 PM
ra
    nw-piecem09-koutsoubis-2-08-02-...      202 KB      2/8/2002 01:08:26 PM
ra
    nw-piecem09-koutsoubis-2-08-02-...      203 KB      2/8/2002 01:08:00 PM
ra
    nw-piecem10-koutsoubis-2-08-02-...      128 KB     2/10/2002 06:51:50 PM
ra
    nw-piecem10-koutsoubis-2-08-02-...      183 KB      2/8/2002 01:21:10 PM
ra
```

```
    nw-piecem10-koutsoubis-2-08-02-...      189 KB      2/8/2002 01:21:18 PM
ra
    nw-piecem10-koutsoubis-2-08-02-...      194 KB      2/8/2002 01:20:02 PM
ra
    nw-piecem10-koutsoubis-2-08-02-...      197 KB      2/8/2002 01:20:12 PM
ra
    nw-piecem10-koutsoubis-2-08-02-...      202 KB      2/8/2002 01:20:20 PM
ra
    nw-piecem10-koutsoubis-2-08-02-...      202 KB      2/8/2002 01:21:36 PM
ra
    nw-piecem10-koutsoubis-2-08-02-...      203 KB      2/8/2002 01:20:54 PM
ra
    nw-piecem11-koutsoubis-2-08-02-...      201 KB      2/10/2002 06:13:00 PM
ra
    nw-piecem11-koutsoubis-2-08-02-...      204 KB      2/8/2002 01:34:02 PM
ra
    nw-piecem11-koutsoubis-2-08-02-...      205 KB      2/8/2002 01:33:46 PM
ra
    nw-piecem11-koutsoubis-2-08-02-...      205 KB      2/8/2002 01:34:32 PM
ra
    nw-piecem11-koutsoubis-2-08-02-...      205 KB      2/8/2002 01:34:44 PM
ra
    nw-piecem11-koutsoubis-2-08-02-...      205 KB      2/8/2002 01:35:28 PM
ra
    nw-piecem11-koutsoubis-2-08-02-...      206 KB      2/8/2002 01:34:26 PM
ra
    nw-piecem11-koutsoubis-2-08-02-...      206 KB      2/8/2002 01:34:56 PM
ra
    nw-piecem11-koutsoubis-2-08-02-...      207 KB      2/10/2002 06:13:18 PM
ra
    nw-piecem11-koutsoubis-2-08-02-...      209 KB      2/8/2002 01:33:24 PM
ra
    nw-piecem11-koutsoubis-2-08-02-...      209 KB      2/8/2002 01:35:08 PM
ra
    nw-piecem11-koutsoubis-2-08-02-...      210 KB      2/8/2002 01:34:18 PM
ra
    nw-piecem11-koutsoubis-2-08-02-...      213 KB      2/8/2002 01:33:52 PM
ra
    nw-piecem12-koutsoubis-2-08-02-...      179 KB      2/8/2002 01:47:32 PM
ra
    nw-piecem12-koutsoubis-2-08-02-...      183 KB      2/8/2002 01:47:12 PM
ra
    nw-piecem12-koutsoubis-2-08-02-...      195 KB      2/8/2002 01:46:36 PM
ra
    nw-piecem12-koutsoubis-2-08-02-...      196 KB      2/8/2002 01:47:42 PM
ra
    nw-piecem12-koutsoubis-2-08-02-...      197 KB      2/8/2002 01:47:50 PM
ra
    nw-piecem12-koutsoubis-2-08-02-...      201 KB      2/8/2002 01:46:46 PM
ra
    nw-piecem12-koutsoubis-2-08-02-...      203 KB      2/8/2002 01:48:10 PM
ra
    nw-piecem12-koutsoubis-2-08-02-...      205 KB      2/8/2002 01:49:12 PM
ra
```

```
    nw-piecem12-koutsoubis-2-08-02-...      205 KB      2/8/2002 01:49:20 PM
ra
    nw-piecenist-n-1.jpg                    400 KB     3/29/2002 12:42:36 PM
ra
    nw-piecenist-n-2.jpg                    428 KB     3/29/2002 12:42:22 PM
ra
    nw-piecenist-n-3.jpg                    435 KB     3/29/2002 12:42:24 PM
ra
    nw-piecenist-n-4.jpg                    426 KB     3/29/2002 12:42:28 PM
ra
    nw-piecenist-n-5.jpg                    439 KB     3/29/2002 12:42:30 PM
ra
    nw-piecenist-n-6.jpg                    419 KB     3/29/2002 12:42:34 PM
ra
    p2080003 (2).jpg                        257 KB     2/10/2002 06:07:22 PM
ra
    p2080004.jpg                            210 KB      2/8/2002 10:39:48 AM
ra
    p2080005.jpg                            212 KB      2/8/2002 10:40:08 AM
ra
    p2080006.jpg                            208 KB      2/8/2002 10:41:18 AM
ra
    p2080007.jpg                            207 KB      2/8/2002 10:42:10 AM
ra
    p2080008 (2).jpg                        222 KB     2/10/2002 06:07:48 PM
ra
    p2080050.jpg                            207 KB      2/8/2002 12:17:50 PM
ra
    p2080051.jpg                            200 KB      2/8/2002 12:18:04 PM
ra
    p2080052.jpg                            208 KB      2/8/2002 12:18:22 PM
ra
    p2080054.jpg                            196 KB      2/8/2002 12:27:58 PM
ra
    p2080055.jpg                            196 KB      2/8/2002 12:28:16 PM
ra
    p2080056.jpg                            211 KB      2/8/2002 12:28:46 PM
ra
    p2080057.jpg                            196 KB      2/8/2002 12:30:30 PM
ra

    Total 730 file(s);  Size: 458333040 Byte(s)


    d:\cd#17tobedetermined
    =====================
    c-143-sharp-dsc02970.jpg                 54 KB     1/29/2003 01:05:16 PM
ra
    c-144-sharp--dsc_0231.jpg                56 KB     1/29/2003 12:46:58 PM
ra
    c-145-sharp-dsc_0232.jpg                 70 KB     1/29/2003 12:45:18 PM
ra
    c-146-sharp-dsc_0233.jpg                 76 KB     1/29/2003 12:43:58 PM
ra
```

```
    c-147-sharp-dsc_0238.jpg              51 KB     1/29/2003 12:38:00 PM
ra
    c-148-sharp-dsc_0239.jpg              68 KB     1/29/2003 12:35:38 PM
ra
    c-149-sharp-dsc_0240.jpg              65 KB     1/29/2003 12:32:30 PM
ra
    c-150-sharp-dsc_0241.jpg              57 KB     1/29/2003 01:06:44 PM
ra
    c-151-sharp-dsc_0242.jpg              63 KB     1/29/2003 01:29:10 PM
ra
    c-152-sharp-dsc_0243.jpg              66 KB     1/29/2003 01:27:48 PM
ra
    c-153-sharp-dsc_0244.jpg              60 KB     1/29/2003 01:26:40 PM
ra
    c-154-sharp-dsc_0286.jpg              45 KB     1/29/2003 04:56:46 PM
ra
    c-85-sharp-dsc_0096.jpg               37 KB     1/29/2003 01:08:00 PM
ra
    m-31-sharp-newark-dsc_0020.jpg        16 KB     1/29/2003 05:00:22 PM
ra
    m-33-sharp-newark-dsc_0214.jpg        57 KB     1/29/2003 04:59:14 PM
ra
    m-34-sharp-newark-dsc_0215.jpg        58 KB     1/29/2003 06:15:52 PM
ra
    m-35-sharp-newark-dsc_0216.jpg        60 KB     1/29/2003 06:14:40 PM
ra
    m-36-sharp-newark-dsc_0213.jpg        73 KB     1/29/2003 06:13:36 PM
ra
    m-38-sharp-newark-dsc_0212.jpg        64 KB     1/29/2003 06:17:18 PM
ra
    needed steel photos.doc              23 KB     1/29/2003 06:36:44 PM
ra
    steel data-all yards-master-11-...   131 KB    1/31/2003 11:14:50 AM
ra
    steel yd-trip dates-3-15-02.xls      17 KB     7/10/2002 08:58:18 PM
ra
    steel-seaony eng work contact i...   23 KB     9/26/2013 09:29:36 AM
ra
    steficek-hq_wtc5_scr_yard.wmv      63942 KB    5/16/2002 09:50:30 PM
ra
    wtc steel presentation-massa-sh... 17746 KB    7/15/2002 01:52:04 PM
ra

    Total 25 file(s);  Size: 84982806 Byte(s)


    d:\cd#18and19releasable
    =======================
    00-wired ny-off web-wtc7 undama...    90 KB     3/5/2002 05:52:20 PM
ra
    068.jpg                              719 KB    1/14/2002 09:00:46 AM
ra
    069.jpg                              719 KB    1/14/2002 09:00:52 AM
ra
```

46

```
    070.jpg                          607 KB    1/14/2002 09:01:00 AM
ra
    084.jpg                          837 KB    1/14/2002 09:01:06 AM
ra
    086.jpg                          720 KB    1/14/2002 09:01:12 AM
ra
    19-oem-aerial view of wtc1 coll...  3890 KB    3/5/2002 05:53:02 PM
ra
    21-image040.jpg                  273 KB    1/31/2003 02:37:34 PM
ra
    34-fox tv-wtc7 east mechanical ...   75 KB    3/5/2002 05:53:20 PM
ra
    35-fox tv-west mechanical penth...   65 KB    3/5/2002 05:53:24 PM
ra
    37-debris of wtc7 against veriz...  483 KB    3/5/2002 05:53:26 PM
ra
    bought-on-street-police.jpg       45 KB    1/31/2003 02:50:50 PM
ra
    bought-on-street-wtc 7 #24.jpg   226 KB    1/31/2003 02:55:08 PM
ra
    cbs-vms-wtc7.wmv                 8513 KB   10/3/2002 05:15:14 PM
ra
    column trees on bldg. 7 debris.jpg  227 KB    1/31/2003 02:43:48 PM
ra
    daehler-hny#3073_c.jpg          9970 KB    2/28/2002 10:31:10 AM
ra
    debrisafter1fall.jpg             331 KB    1/31/2003 02:45:18 PM
ra
    dimentri-wtc7vid.wmv           13723 KB   10/3/2002 05:03:30 PM
ra
    eschelman-img135.jpg              10 KB    1/21/2002 07:06:10 PM
ra
    eschelman-img142.jpg              16 KB    1/21/2002 07:06:12 PM
ra
    eschelman-img148.jpg              10 KB    1/21/2002 07:06:12 PM
ra
    eschelman-img63.jpg               15 KB    1/21/2002 07:06:10 PM
ra
    eschelman-img68.jpg               16 KB    1/21/2002 07:06:10 PM
ra
    eschelman-img73.jpg               18 KB    1/21/2002 07:06:10 PM
ra
    galarza, archie-dscn0365.jpg    1045 KB     4/2/2002 07:11:10 PM
ra
    hny-1779.jpg                     166 KB    2/10/2002 09:44:42 AM
ra
    hny-3190.jpg                     106 KB    2/10/2002 08:39:44 AM
ra
    hny-3191.jpg                      92 KB     2/9/2002 05:33:38 PM
ra
    hny-3501.jpg                      59 KB     2/9/2002 03:54:04 PM
ra
    hny-5001.jpg                     149 KB     2/9/2002 03:55:06 PM
ra
```

47

| File | Size | Date | Time |
|------|------|------|------|
| hny-5095.jpg ra | 213 KB | 2/9/2002 | 03:59:56 PM |
| hny-5429.jpg ra | 291 KB | 2/9/2002 | 04:37:06 PM |
| hny-5970.jpg ra | 82 KB | 2/5/2002 | 11:01:18 PM |
| hny-6007.jpg ra | 127 KB | 2/9/2002 | 06:52:00 PM |
| hny-6289.jpg ra | 92 KB | 2/9/2002 | 07:24:20 PM |
| hny-marrion-0865.jpg ra | 55 KB | 12/20/2001 | 11:28:42 PM |
| hny-marrion-3189.jpg ra | 48 KB | 12/20/2001 | 11:33:58 PM |
| hutchinson-hny#2606.jpg ra | 12 KB | 12/15/2001 | 07:01:14 PM |
| marrion-abc-wtc7_image_07.tif ra | 1354 KB | 2/20/2002 | 10:41:10 PM |
| natchwey-1.jpg ra | 143 KB | 9/16/2001 | 07:33:02 AM |
| ny transit-miller+cruz+gorvetzi... ra | 44 KB | 3/19/2002 | 02:35:04 PM |
| ny transit-miller+cruz+gorvetzi... ra | 72 KB | 3/19/2002 | 02:34:34 PM |
| nytransit-miller+cruz+gorvetzia... ra | 35 KB | 3/19/2002 | 01:38:16 PM |
| nytransit-wtc-wtc4.jpg ra | 180 KB | 9/25/2001 | 01:16:36 PM |
| roddenberry-wtc7 pedestrian bri... ra | 2401 KB | 3/5/2002 | 05:53:08 PM |
| schmidt-img_1511.jpg ra | 587 KB | 8/20/2002 | 07:08:30 PM |
| schmidt-img_1512.jpg ra | 578 KB | 8/20/2002 | 07:31:28 PM |
| silverstein-pics. of 7 wtc on s... ra | 222 KB | 2/4/2003 | 03:17:58 PM |
| ssb 4-16pm-mvc_029x.jpg ra | 169 KB | 9/11/2001 | 04:16:22 PM |
| ssb 4-17pm-mvc_030x.jpg ra | 207 KB | 9/11/2001 | 04:17:28 PM |
| ssb 4-17pm-mvc_031x.jpg ra | 162 KB | 9/11/2001 | 04:17:36 PM |
| ssb 4-50pm-mvc_907x.jpg ra | 138 KB | 9/11/2001 | 04:50:38 PM |
| truss no. 1.jpg ra | 35 KB | 1/31/2003 | 02:53:40 PM |
| vms.1843.jpg ra | 236 KB | 2/4/2003 | 03:24:12 PM |
| vms.1844.jpg ra | 340 KB | 2/4/2003 | 03:25:34 PM |
| vms.1845.jpg ra | 334 KB | 2/4/2003 | 03:26:10 PM |
| vms.1846.jpg ra | 724 KB | 2/4/2003 | 03:26:42 PM |

```
    vms.1861.jpg                     486 KB      2/4/2003 03:27:12 PM
ra
    vms.1865.jpg                      65 KB      2/4/2003 03:27:40 PM
ra
    vms.1866.jpg                      83 KB      2/4/2003 03:29:26 PM
ra
    vms.1867.jpg                      86 KB      2/4/2003 03:29:54 PM
ra
    vms.1868.jpg                     762 KB      2/4/2003 03:30:16 PM
ra
    vms.1869.jpg                     626 KB      2/4/2003 03:32:16 PM
ra
    vms1856.jpg                      388 KB      2/4/2003 06:43:34 PM
ra
    vms1857.jpg                      319 KB      2/4/2003 06:45:30 PM
ra
    vms1860.jpg                      318 KB      2/4/2003 06:47:02 PM
ra
    vms1863.jpg                      338 KB      2/4/2003 06:50:56 PM
ra
    vms1870.jpg                      104 KB      2/4/2003 06:52:06 PM
ra
    vms1871.jpg                      117 KB      2/4/2003 07:01:38 PM
ra
    wtc_aerial.tif               123967 KB      1/15/2002 12:35:06 PM
ra
    wtc-7 base.jpg                    52 KB      1/31/2003 02:56:10 PM
ra
    wtc7-145040.m1v               24861 KB      2/12/2002 03:49:00 PM
ra
    wtc-photo-hirez.jpg          14368 KB      11/5/2001 10:42:00 AM
ra

    Total 73 file(s);  Size: 224329885 Byte(s)


    d:\cd#18and19tobedetermined
    ===========================
    0-wtc7-nwse elev-c.dwg          2011 KB      2/5/2003 03:22:16 PM
ra
    0-wtc7-nwse elev-truss.dwg      2257 KB      2/5/2003 03:19:00 PM
ra
    0-wtc7-nwseelev-r.dwg           1283 KB      2/5/2003 03:26:10 PM
ra
    1-wtc7-north elev-c.dwg         1124 KB      2/5/2003 03:23:22 PM
ra
    1-wtc7-north elev-r.dwg          559 KB      2/5/2003 03:24:42 PM
ra
    2-wtc7-west elev-c.dwg           535 KB      2/5/2003 03:13:40 PM
ra
    2-wtc7-west elev-r.dwg           524 KB      2/5/2003 03:25:24 PM
ra
    3-wtc7-south elev-c.dwg          542 KB      2/5/2003 03:14:08 PM
ra
```

```
     3-wtc7-south elev-r.dwg            489 KB       2/5/2003 03:26:16 PM
ra
     4-wtc7-east elev-c.dwg            522 KB       2/5/2003 03:15:16 PM
ra
     4-wtc7-east elev-r.dwg            454 KB       2/5/2003 03:25:46 PM
ra
     firefighter audio on spak video.doc    30 KB   8/23/2002 03:42:04 PM
ra

     Total 12 file(s);  Size: 10583409 Byte(s)


     d:\floppydisktobedetermined
     ===========================
     bps-junker-photog contact info2...    133 KB   8/27/2015 04:11:24 PM
ra
     fema-tertell-transferlet.doc       20 KB       1/27/2003 01:44:06 PM
ra
     gms image catalog - nist transf...    69 KB    1/30/2003 10:57:12 AM
ra
     gms photog contact info2_redact...    32 KB    9/28/2015 07:27:28 AM
ra
     gms-nist-transfer summary.xls      16 KB       2/5/2003 01:00:08 PM
ra
     hny-select donor database2_reda...   122 KB    9/26/2013 09:53:46 AM
ra
     news&techarticles catalog2.xls    117 KB       1/30/2003 10:39:16 AM
ra
     notebook catalog2.xls              99 KB       2/5/2003 02:20:38 PM
ra
     overview-gms wtc library.doc       37 KB       8/6/2002 04:33:42 PM
ra
     steel data-all yards-master-11-...   131 KB    2/5/2003 02:57:16 PM
ra
     steel shipped to nist.doc          31 KB       1/31/2003 04:14:36 PM
ra
     steel-seaony eng work contact i...    19 KB    9/26/2013 09:55:32 AM
ra
     wtc 7-key-photo view sheets.doc    23 KB       2/2/2003 05:13:18 PM
ra
     wtc7 fire chart.xls                34 KB       7/11/2003 08:48:54 AM
ra
     wtc7 fire chartwnotes.xls          35 KB       2/2/2003 09:51:34 PM
ra
     wtc7-photo analysis description.doc   33 KB     2/5/2003 10:56:28 AM
ra
     wtc-transmittal-nist-1st.doc       41 KB       1/28/2003 03:16:48 PM
ra
     wtc-transmittal-nist-2nd.doc       45 KB       2/4/2003 10:40:38 PM
ra

     Total 18 file(s);  Size: 1067803 Byte(s)
```

```
^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^
Total 7 folder(s); 1318 file(s)

Total files size: 1212 MB; 1211848 KB; 1240932851 Bytes

^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^
```

# EXHIBIT G

FOIA #12-057

Directory of C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\

```
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA FDNYclaimed
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 1
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 1\HI REZ
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 2
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 2\HI REZ
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 2\HI REZ
PRIME
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 3
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 4
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 4\HI Rez
Prime
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\John_G#2r
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk
5\John G#2r\John G#2r
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\Pictures
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\Web
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\Web\attack
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\Web\day2
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\Web\day3
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\Web\pent
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk
5\Web\reaction
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\Web\rescue
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\01-09-11_Severud
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\01-09-14 Severud
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\01-09-17 Severud
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\01-09-20 Severud
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Baker 1010
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Baker 108
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Baker 109
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Baker 109b
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Baker 3
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Baker 3 a
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Bankers Trust Roof
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\World Trade
Center
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 1
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 2
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 3
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 4
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 5
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 6
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 7
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 8
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\Fire Damage
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\General
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\Tower 2 94 97
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Internet Photos
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Internet Photos\Before
C:\Kellie\WTC\FOIA\FOIA_12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Internet Photos\Before
and After September 11, 2001_files
```

```
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Internet
Photos\Before\Dan Heller's Photos of The World Trade Center files
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD1\jar9Oct
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD1\jlg9Oct
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Newsweek scanned images
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Saw-Teen See N Tower
Photo
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Saw-Teen See S Tower
Photos
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2\Barnett Photos 1
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2\Barnett Photos 2
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD2\Barnett-downloads of
interest
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2\Biggs Photos
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2\Biggs Photos a
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2\Iwankiw Photos
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2\Marriott
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2\RFD Photos
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD2\RFD Photos\Day 2 - JC
Scrap Yard
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2\RFD Photos\Day 3 - Site
Pics
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2\RFD Photos\Day 4 - Bldg 5
and BT and Site
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2\RFD Photos\Day 5 Pictures
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2\ROH-BankTrust
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2\ROH-
BankTrust\ROHPHOTO100801
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD2\Street_buy_by-Gilsanz-
Marrion-Duvall
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2\TPM Photos
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-95-I-GMS-multiple
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-95-I-GMS-multiple\Arbitrio, Vicki
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-95-I-GMS-multiple\Basel, Joe-
FireProof
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-95-I-GMS-multiple\Bought-Duval-
Gilsanz-Marrion
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-95-I-GMS-multiple\Galazra, Arquelio
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-95-I-GMS-multiple\Marrion, Chris
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-95-I-GMS-multiple\Patz, Stanley
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-95-I-GMS-multiple\Steficek-2001-10-18
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-95-I-GMS-
multiple\Steficek-2001-10-18\100MSDCF
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-95-I-GMS-multiple\Steficek-2001-10-25
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-95-I-GMS-
multiple\Steficek-2001-10-25\100MSDCF
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-96-I-GMS-MULTIPLE
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-96-I-GMS-MULTIPLE\Drew
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-96-I-GMS-MULTIPLE\Galarza
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-96-I-GMS-MULTIPLE\Miller
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-96-I-GMS-MULTIPLE\Nilsson
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-96-I-GMS-MULTIPLE\Roddenberry
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-96-I-GMS-Rutkowski
C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-96-I-GMS-Rutkowski\Rutkowski, Richard


C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\
==========================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-62-FEMA
======================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-62-FEMA FDNYclaimed
=================================================================
```

```
bay1.TIF                                                      2770 KB
bay2.TIF                                                      2771 KB
DSC 0008.JPG                                                  1315 KB
DSC 0009.JPG                                                  1041 KB
DSC 0010.JPG                                                  1248 KB
DSC 0011.JPG                                                  1092 KB
DSC 0012.JPG                                                  1217 KB
DSC 0013.JPG                                                  1331 KB
DSC 0014.JPG                                                  1378 KB
DSC 0015.JPG                                                  1353 KB
DSC 0026.JPG                                                  1349 KB
DSC 0031.JPG                                                  1352 KB
DSC 0032.JPG                                                  1356 KB
DSC 0033.JPG                                                  1335 KB
DSC 0034.JPG                                                  1199 KB
DSC 0049.JPG                                                  1210 KB
overhead 5.TIF                                                2124 KB
overhead 7.TIF                                                7690 KB
overhead6.TIF                                                 7691 KB

Total 19 file(s);  Size: 41812132 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 1
================================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 1\HI REZ
================================================================
010917-N-7479T-501.jpg                                       2171 KB
010917-N-7479T-502.jpg                                       2157 KB
010917-N-7479T-503.jpg                                       2071 KB
010917-N-7479T-504.jpg                                       2237 KB
010917-N-7479T-505.jpg                                       2361 KB
010917-N-7479T-506.jpg                                       1879 KB
010917-N-7479T-507.jpg                                       2507 KB
010917-N-7479T-508.jpg                                       2663 KB
DSC 0065.jpg                                                  1096 KB
DSC 0073.jpg                                                  1248 KB
DSC 0084.jpg                                                  2391 KB
DSC 0089.jpg                                                  1273 KB
DSC 0096.jpg                                                  2778 KB
DSC 0098.jpg                                                  2654 KB
DSC 0108.jpg                                                  2602 KB
DSC 0111.jpg                                                  2945 KB
DSC 0112.jpg                                                  1158 KB
DSC 0117.jpg                                                  1345 KB
DSC 0120.jpg                                                  2736 KB
DSC 0124.jpg                                                  1277 KB
DSC 0129.jpg                                                  1236 KB
DSC 0130.jpg                                                  2766 KB
DSC 0132.jpg                                                  1269 KB
DSC 0136.jpg                                                  2250 KB
DSC 0138.jpg                                                  2426 KB
DSC 0141.jpg                                                  1148 KB
DSC 0142.jpg                                                  2155 KB
DSC 0148.jpg                                                  1205 KB
DSC 0150.jpg                                                  1256 KB
DSC 0153.jpg                                                  1238 KB
DSC 0160.jpg                                                  2477 KB
DSC 0166.jpg                                                  2009 KB
DSC 0170.jpg                                                  2174 KB
DSC 0178.jpg                                                  1820 KB
DSC_0202.jpg                                                  2223 KB

Total 35 file(s);  Size: 70882187 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 2
```

3

```
===============================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 2\HI REZ
===============================================================
010917-N-7479T-501.jpg                                  2171 KB
010917-N-7479T-502.jpg                                  2157 KB
010917-N-7479T-503.jpg                                  2071 KB
010917-N-7479T-504.jpg                                  2237 KB
010917-N-7479T-505.jpg                                  2361 KB
010917-N-7479T-506.jpg                                  1879 KB
010917-N-7479T-507.jpg                                  2507 KB
1.jpg                                                   1916 KB
10.jpg                                                   984 KB
100.jpg                                                 1486 KB
101.jpg                                                 1502 KB
102.jpg                                                 1532 KB
103.JPG                                                 1533 KB
104.JPG                                                 1060 KB
105.jpg                                                 1120 KB
106.JPG                                                  853 KB
107.jpg                                                 1382 KB
108.jpg                                                 1492 KB
109.jpg                                                 1822 KB
11.jpg                                                   967 KB
110.JPG                                                  792 KB
111.JPG                                                 1297 KB
112.JPG                                                 1502 KB
113.JPG                                                 1626 KB
114.JPG                                                 1339 KB
115.JPG                                                 1424 KB
116.JPG                                                 1490 KB
117.JPG                                                 1431 KB
118.jpg                                                 1416 KB
119.jpg                                                 1735 KB
12.jpg                                                   951 KB
120.jpg                                                 1419 KB
121.jpg                                                 1420 KB
122.jpg                                                 1640 KB
123.jpg                                                 1514 KB
124.jpg                                                 1646 KB
125.jpg                                                 1453 KB
126.jpg                                                 1312 KB
127.JPG                                                 1599 KB
128.JPG                                                 1491 KB
129.JPG                                                 1732 KB
13.jpg                                                   802 KB
130.JPG                                                 1201 KB
131.jpg                                                 1899 KB
132.JPG                                                 1085 KB
133.jpg                                                 1813 KB
134.jpg                                                 1828 KB
135.jpg                                                 1469 KB
136.jpg                                                 1357 KB
137.jpg                                                 1454 KB
138.jpg                                                 1420 KB
139.jpg                                                 1412 KB
14.jpg                                                   903 KB
140.jpg                                                  959 KB
141.jpg                                                 1474 KB
142.jpg                                                 1494 KB
143.jpg                                                 1436 KB
144.jpg                                                 1472 KB
145.jpg                                                 1698 KB
146.jpg                                                 1934 KB
147.JPG                                                 1702 KB
148.JPG                                                 1759 KB
149.jpg                                                 1539 KB
15.jpg                                                   728 KB
```

```
150.JPG                                    1066 KB
151.JPG                                     962 KB
152.JPG                                     662 KB
153.JPG                                     740 KB
154.jpg                                    1649 KB
155.JPG                                     877 KB
156.JPG                                    1063 KB
157.jpg                                    1449 KB
158.jpg                                    1401 KB
159.jpg                                    1418 KB
16.jpg                                      730 KB
160.jpg                                    1438 KB
161.jpg                                    1423 KB
162.jpg                                    1417 KB
163.JPG                                    1402 KB
164.JPG                                    1467 KB
165.JPG                                    1382 KB
166.jpg                                    1450 KB
167.jpg                                    1606 KB
168.jpg                                    1279 KB
169.jpg                                    1646 KB
17.jpg                                      792 KB
170.jpg                                    1475 KB
171.jpg                                    1474 KB
172.jpg                                    1534 KB
173.JPG                                    1146 KB
174.JPG                                    1125 KB
175.jpg                                    1651 KB
176.JPG                                     973 KB
177.JPG                                     907 KB
178.JPG                                     781 KB
18.jpg                                      893 KB
19.jpg                                      688 KB
20.jpg                                      700 KB
21.jpg                                      822 KB
22.jpg                                      920 KB
23.jpg                                      809 KB
24.jpg                                      911 KB
25.jpg                                      966 KB
26.jpg                                      961 KB
27.jpg                                      994 KB
28.jpg                                      869 KB
29.jpg                                      967 KB
3.jpg                                       878 KB
30.jpg                                     1100 KB
31.jpg                                     1106 KB
32.jpg                                      962 KB
33.jpg                                     1240 KB
34.jpg                                     1102 KB
35.jpg                                      749 KB
36.jpg                                      903 KB
37.jpg                                     1018 KB
38.jpg                                     1012 KB
39.jpg                                     1214 KB
4.jpg                                       801 KB
40.jpg                                     1168 KB
41.jpg                                      902 KB
42.jpg                                      890 KB
43.jpg                                      795 KB
44.jpg                                      649 KB
45.jpg                                     1705 KB
46.jpg                                      816 KB
47.jpg                                      811 KB
48.jpg                                      747 KB
49.jpg                                     1070 KB
5.jpg                                      1006 KB
50.jpg                                     1104 KB
51.jpg                                      832 KB
52.jpg                                      815 KB
53.jpg                                      941 KB
54.jpg                                     1005 KB
```

5

```
55.jpg                                                           977 KB
56.jpg                                                           958 KB
57.jpg                                                           944 KB
58.jpg                                                          1152 KB
59.jpg                                                           866 KB
6.jpg                                                            971 KB
60.jpg                                                           773 KB
61.jpg                                                           840 KB
62.jpg                                                           758 KB
63.jpg                                                           898 KB
64.jpg                                                           854 KB
65.jpg                                                           887 KB
66.jpg                                                           873 KB
67.jpg                                                           753 KB
68.jpg                                                           967 KB
69.jpg                                                           961 KB
7.jpg                                                            811 KB
70.jpg                                                           940 KB
71.jpg                                                          1158 KB
72.jpg                                                          2945 KB
73.jpg                                                          1248 KB
74.jpg                                                          1158 KB
75.jpg                                                          1345 KB
76.jpg                                                          2736 KB
77.jpg                                                          1277 KB
78.jpg                                                          1241 KB
79.jpg                                                          2766 KB
8.jpg                                                            991 KB
80.jpg                                                          1269 KB
81.jpg                                                          2250 KB
82.jpg                                                          2426 KB
83.jpg                                                          1148 KB
84.jpg                                                          2155 KB
85.jpg                                                          1205 KB
86.jpg                                                          1256 KB
87.jpg                                                          1238 KB
88.jpg                                                          2477 KB
89.jpg                                                          2009 KB
9.jpg                                                            947 KB
90.jpg                                                          2174 KB
91.jpg                                                          1820 KB
92.jpg                                                          2223 KB
93.jpg                                                          1096 KB
94.jpg                                                          2391 KB
95.jpg                                                          1273 KB
96.jpg                                                          2778 KB
97.jpg                                                          2654 KB
98.jpg                                                          2602 KB
99.jpg                                                          1504 KB

Total 184 file(s);  Size: 250231851 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 2\HI REZ
PRIME

================================================================================
=
010915-N-7479T-500.jpg                                          1966 KB
010915-N-7479T-501.jpg                                           935 KB
010915-N-7479T-502.jpg                                          1114 KB
010915-N-7479T-503 .jpg                                         1224 KB
010915-N-7479T-504.jpg                                          2118 KB
010915-N-7479T-505.jpg                                          2013 KB
010915-N-7479T-506.jpg                                          2314 KB
010915-N-7479T-507.jpg                                          1800 KB
010916-N-7479T-501.jpg                                          2579 KB
010916-N-7479T-502.jpg                                          1818 KB
010916-N-7479T-503.jpg                                          2114 KB
010916-N-7479T-504.jpg                                          2013 KB
010916-N-7479T-505.jpg                                          2499 KB
```

```
010916-N-7479T-506.jpg                                    2231 KB
010916-N-7479T-507.jpg                                    2322 KB
010917-N-7479T-501.jpg                                    2171 KB
010917-N-7479T-502.jpg                                    2157 KB
010917-N-7479T-503.jpg                                    2071 KB
010917-N-7479T-504.jpg                                    2237 KB
010917-N-7479T-505.jpg                                    2361 KB
010917-N-7479T-506.jpg                                    1879 KB
010917-N-7479T-507.jpg                                    2507 KB
010917-N-7479T-508.jpg                                    2751 KB
010917-N-7479T-509.jpg                                    2861 KB
010917-N-7479T-510.jpg                                    2866 KB
010917-N-7479T-511.jpg                                    2298 KB
010917-N-7479T-512.jpg                                    1873 KB
010917-N-7479T-513.jpg                                    2838 KB
010917-N-7479T-514.jpg                                    2690 KB
010917-N-7479T-515.jpg                                    3050 KB
010917-N-7479T-516.jpg                                    2741 KB
010919-N-7479T-501.jpg                                    1375 KB
010919-N-7479T-502.jpg                                    1125 KB
010919-N-7479T-503.jpg                                    1058 KB
010919-N-7479T-504.jpg                                    1142 KB

Total 35 file(s);  Size: 74882035 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 3
==============================================================================
41CGsmoke.jpg                                             3726 KB
41response.jpg                                            4179 KB
airreading.jpg                                            4190 KB
airreading1.jpg                                           3813 KB
amysmoke.jpg                                              3596 KB
archwaycutter.jpg                                         4030 KB
ArmyHelo.jpg                                              4201 KB
basket.jpg                                                2115 KB
basket1.jpg                                               1973 KB
BetteMidler2.jpg                                          1900 KB
bldngssmoke.jpg                                           3336 KB
Blndesoldiersleeping.jpg                                  3752 KB
BM1 Desk.jpg                                              2958 KB
BM1Desk1.jpg                                              3886 KB
BM1deskvertical.jpg                                       3526 KB
bm1stktm1.jpg                                             2768 KB
bm1stktm2.jpg                                             2932 KB
bm1stktm3.jpg                                             2991 KB
bm1striketm.jpg                                           1964 KB
BMC2.jpg                                                  2215 KB
Campbell.jpg                                              4065 KB
carriages.jpg                                             3913 KB
CG109.jpg                                                 3651 KB
CGboard.jpg                                               3489 KB
cgboatsmoke.jpg                                           3807 KB
CGbow.jpg                                                 3432 KB
CGcuttersecurity.jpg                                      3620 KB
CGfirefighters1.jpg                                       3439 KB
CGfirefighters2.jpg                                       2513 KB
CGfiretired.jpg                                           3690 KB
CGsad.jpg                                                 3226 KB
CGsecurity.jpg                                            2507 KB
CGsecurityCutter.jpg                                      4323 KB
CGsmoke.jpg                                               3385 KB
cgsmoke1.jpg                                              4771 KB
cgsmoke2.jpg                                              4900 KB
CGunloading.jpg                                           3896 KB
CGvertical.jpg                                            2449 KB
chefinrubble.jpg                                          2186 KB
chefinrubble1.jpg                                         3923 KB
chiro2.jpg                                                3291 KB
chiro3.jpg                                                3226 KB
chiro4.jpg                                                3993 KB
```

7

```
chiro6.jpg                        3580 KB
Chirobest.jpg                     4145 KB
citysmoke.jpg                     4912 KB
citysmoke1.jpg                    4483 KB
citysmoke2.jpg                    3791 KB
CmdrCameron.jpg                   3425 KB
copcrying.jpg                     3475 KB
copcryingAPphoto.jpg              2907 KB
copgasmaskAP.jpg                  1940 KB
Copsad.jpg                        3421 KB
Copwindow.jpg                     3209 KB
cover.jpg                         3444 KB
crane3AP.jpg                      2205 KB
crane4AP.jpg                      3074 KB
crowdAPshot.jpg                   2013 KB
cutterfirefighters.jpg            3136 KB
cuttersmoke.jpg                   3575 KB
donking2.jpg                      2144 KB
Evac.jpg                          3604 KB
Evac1.jpg                         3217 KB
FDNYflagAP.jpg                    1865 KB
femalecopAP1.jpg                  2247 KB
firefighter.jpg                   4003 KB
firefighters1.jpg                 1944 KB
firefighterwelding.jpg            1759 KB
firemanladder.jpg                 1812 KB
firemanwelding.jpg                1639 KB
firemetalAPshot.jpg               1815 KB
firetruckAP.jpg                   2100 KB
flag.jpg                          2366 KB
Giulanihug.jpg                    2235 KB
Groundzero.jpg                    3620 KB
groundzero1.jpg                   4431 KB
Groundzero2.jpg                   3605 KB
GZ2.jpg                           2291 KB
GZ3.jpg                           2776 KB
GZ4.jpg                           2586 KB
GZ5.jpg                           2207 KB
GZAPshot.jpg                      2478 KB
GZgoodshot.jpg                    1866 KB
GZmemorial.jpg                    3027 KB
GZtiff5.jpg                       2876 KB
hands.jpg                         2107 KB
helmet.jpg                        3597 KB
heroes.jpg                        2529 KB
hole1.jpg                         3111 KB
HorizontalCG.jpg                  3076 KB
hose.jpg                          1863 KB
ladder1.jpg                       1956 KB
ladderskeleton.jpg                1719 KB
ladderskeleton2.jpg               3262 KB
ladderskeleton3.jpg               1995 KB
ladderskeleton4.jpg               1762 KB
laddersmokesky.jpg                1647 KB
Liberty.jpg                       3066 KB
markanthony.jpg                   2154 KB
memorial3.jpg                     2666 KB
message.jpg                       2918 KB
missing.jpg                       1722 KB
morgue #2.jpg                     4005 KB
morgue.jpg                        2434 KB
motherandson.jpg                  2401 KB
NYFD.jpg                          3808 KB
NY's Firefighter.jpg              2719 KB
office.jpg                        2504 KB
office1.jpg                       2525 KB
pictures.jpg                      3234 KB
polemessage.jpg                   3604 KB
PoliceGZ.jpg                      1877 KB
pray.jpg                          1919 KB
prayer.jpg                        2244 KB
```

```
prayerstation.jpg                    2721 KB
Pritt.jpg                            3554 KB
PSU3.jpg                             2152 KB
PSU4.jpg                             2267 KB
PSU6.jpg                             2180 KB
PSU8.jpg                             2270 KB
PSU9.jpg                             2329 KB
PSUAPshot.jpg                        2492 KB
PSUhospital.jpg                      2238 KB
PSUM60.jpg                           2320 KB
PSUM601.jpg                          2363 KB
PSUM604.jpg                          2159 KB
PSUM605.jpg                          2213 KB
security.jpg                         2715 KB
security1.jpg                        2286 KB
sign.jpg                             1659 KB
sign1.jpg                            2202 KB
smoke.jpg                            3837 KB
smoke1.jpg                           3854 KB
smoke2.jpg                           3928 KB
smoke3.jpg                           3713 KB
smoke4.jpg                           3651 KB
smoke5.jpg                           3565 KB
smoke6.jpg                           4045 KB
soldiersbenchAP1.jpg                 2671 KB
soldiersleeping.jpg                  3395 KB
soldierstatue.jpg                    3131 KB
soldierstruck.jpg                    2719 KB
stkteamAP.jpg                         996 KB
stressmeeting.jpg                    3627 KB
striketeam.jpg                       3792 KB
striketeamGZ.jpg                     2351 KB
striketeamGZ1.jpg                    2212 KB
striketeamGZ2.jpg                    2168 KB
Striketeamtruck.jpg                  2326 KB
striketeamtruck1.jpg                 2589 KB
striketeamtruck2.jpg                 2869 KB
stteamwindow.jpg                     2887 KB
Tahoma.jpg                           2296 KB
Tahoma1.jpg                          2348 KB
Tahoma2.jpg                          4082 KB
TahomaHoriz.jpg                      4008 KB
tower.jpg                            2955 KB
towers.jpg                           2911 KB
unloading.jpg                        3418 KB
verticalGZ.jpg                       4216 KB
welder.jpg                           1745 KB
welders1.jpg                         2250 KB
welders2.jpg                         2265 KB
welders3.jpg                         2241 KB
welders4.jpg                         2538 KB
welding.jpg                          2890 KB
welding1.jpg                         2238 KB
wideshotfromwindow.jpg               3044 KB
widow.jpg                            4296 KB
workerflag.jpg                       3211 KB
workerindebris.jpg                   1740 KB
workerinhole.jpg                     2148 KB
workerinhole1.jpg                    2525 KB
workers1.jpg                         3935 KB
workers2.jpg                         4170 KB
workersdebris.jpg                    2393 KB
workersgdshot.jpg                    2438 KB
worsite12.jpg                        3091 KB
wrecakage.jpg                        4041 KB
wrecakge1.jpg                        4059 KB
wrecakge2.jpg                        4196 KB
wreck.jpg                            2572 KB
wreckage3.jpg                        3752 KB
wrkerdebris2.jpg                     2650 KB
wrkerdebris3.jpg                     2315 KB
```

9

```
wrkerdebris5.jpg                                    1813 KB
WTC22floor.jpg                                      2928 KB
wtc4.jpg                                            3792 KB
wtc5.jpg                                            4185 KB
wtcdamage.jpg                                       4026 KB
WTCthroughwindow.jpg                                3757 KB
wtcwindow.jpg                                       4065 KB

Total 192 file(s);  Size: 583178352 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 4
===============================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 4\HI Rez
Prime

====================================================================
=
010914-N-5471P-508.jpg                              1325 KB
010914-N-5471P-509.jpg                              1276 KB
010915-N-5471P-501.jpg                              1419 KB
010915-N-5471P-502.jpg                              1364 KB
010915-N-5471P-503.jpg                              1323 KB
010915-N-5471P-504.jpg                              1156 KB
010915-N-5471P-505.jpg                              1358 KB
010915-N-5471P-506.jpg                              1189 KB
010915-N-5471P-507.jpg                              1251 KB
010915-N-7479T-500.jpg                              1966 KB
010915-N-7479T-501.jpg                               935 KB
010915-N-7479T-502.jpg                              1114 KB
010915-N-7479T-503 .jpg                             1224 KB
010915-N-7479T-504.jpg                              2118 KB
010915-N-7479T-505.jpg                              2013 KB
010915-N-7479T-506.jpg                              2314 KB
010915-N-7479T-507.jpg                              1801 KB
010916-N-5471P-503.jpg                              1564 KB
010916-N-5471P-504.jpg                              1927 KB
010916-N-5471P-505.jpg                              1373 KB
010916-N-5471P-506.jpg                              1638 KB
010916-N-5471P-507.jpg                              2068 KB
010916-N-5471P-508.jpg                              1498 KB
010916-N-5471P-509.jpg                              1417 KB
010916-N-5471P-510.jpg                              1147 KB
010916-N-5471P-511.jpg                              1556 KB
010916-N-7479T-501.jpg                              2579 KB
010916-N-7479T-502.jpg                              1818 KB
010916-N-7479T-503.jpg                              2114 KB
010916-N-7479T-504.jpg                              2013 KB
010916-N-7479T-505.jpg                              2499 KB
010916-N-7479T-506.jpg                              2231 KB
010916-N-7479T-507.jpg                              2322 KB
010917-N-7479T-501.jpg                              2171 KB
010917-N-7479T-502.jpg                              2157 KB
010917-N-7479T-503.jpg                              2071 KB
010917-N-7479T-504.jpg                              2237 KB
010917-N-7479T-505.jpg                              2361 KB
010917-N-7479T-506.jpg                              1879 KB
010917-N-7479T-507.jpg                              2507 KB
010917-N-7479T-508.jpg                              2751 KB
010917-N-7479T-509.jpg                              2861 KB
010917-N-7479T-510.jpg                              2866 KB
010917-N-7479T-511.jpg                              2298 KB
010917-N-7479T-512.jpg                              1873 KB
010917-N-7479T-513.jpg                              2838 KB
010917-N-7479T-514.jpg                              2690 KB
010917-N-7479T-515.jpg                              3050 KB
010917-N-7479T-516.jpg                              2741 KB
```

```
010918-N-5471P-501.jpg                              1720 KB
010918-N-5471P-502.jpg                              1643 KB
010918-N-5471P-503.jpg                              1785 KB
010918-N-5471P-504.jpg                              2113 KB
010918-N-5471P-505.jpg                              2179 KB
010918-N-5471P-506.jpg                              1933 KB
010918-N-5471P-507.jpg                              1672 KB
010919-N-5471P-514.jpg                              3785 KB
010919-N-5471P-515.jpg                              3577 KB
010919-N-5471P-516.jpg                              3149 KB
010919-N-7479T-501.jpg                              1375 KB
010919-N-7479T-502.jpg                              1125 KB
010919-N-7479T-503.jpg                              1058 KB
010919-N-7479T-504.jpg                              1142 KB

Total 63 file(s); Size: 125489251 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5
===============================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\John G#2r
===============================================================
DSCF0001.JPG                                         619 KB
DSCF0002.JPG                                         604 KB
DSCF0003.JPG                                         636 KB
DSCF0004.JPG                                         662 KB
DSCF0005.JPG                                         658 KB
DSCF0006.JPG                                         652 KB
DSCF0007.JPG                                         683 KB
DSCF0008.JPG                                         668 KB
DSCF0009.JPG                                         604 KB
DSCF0010.JPG                                         671 KB
DSCF0011.JPG                                         596 KB
DSCF0012.JPG                                         646 KB
DSCF0013.JPG                                         670 KB
DSCF0014.JPG                                         661 KB
DSCF0015.JPG                                         653 KB
DSCF0016.JPG                                         652 KB
DSCF0017.JPG                                         674 KB
DSCF0018.JPG                                         579 KB
DSCF0019.JPG                                         638 KB
DSCF0020.JPG                                         632 KB
DSCF0021.JPG                                         640 KB
DSCF0022.JPG                                         593 KB
DSCF0023.JPG                                         685 KB
DSCF0024.JPG                                         599 KB
DSCF0025.JPG                                         672 KB
DSCF0026.JPG                                         681 KB
DSCF0027.JPG                                         588 KB
DSCF0028.JPG                                         633 KB
DSCF0029.JPG                                         643 KB
DSCF0030.JPG                                         664 KB
DSCF0031.JPG                                         596 KB
DSCF0032.JPG                                         586 KB
DSCF0033.JPG                                         668 KB
DSCF0034.JPG                                         580 KB
DSCF0035.JPG                                         591 KB
DSCF0036.JPG                                         649 KB
DSCF0037.JPG                                         644 KB
DSCF0038.JPG                                         617 KB
DSCF0039.JPG                                         659 KB
DSCF0040.JPG                                         648 KB
DSCF0041.JPG                                         588 KB
DSCF0042.JPG                                         610 KB
DSCF0043.JPG                                         543 KB
DSCF0044.JPG                                         588 KB
DSCF0045.JPG                                         649 KB
```

11

```
DSCF0046.JPG                                          632 KB
DSCF0047.JPG                                          613 KB
DSCF0048.JPG                                          639 KB
DSCF0049.JPG                                          612 KB
DSCF0050.JPG                                          638 KB
DSCF0051.JPG                                          629 KB
DSCF0052.JPG                                          588 KB
DSCF0053.JPG                                          597 KB
DSCF0054.JPG                                          674 KB
DSCF0055.JPG                                          644 KB
DSCF0056.JPG                                          631 KB
DSCF0057.JPG                                          630 KB
DSCF0058.JPG                                          631 KB
DSCF0059.JPG                                          676 KB
DSCF0060.JPG                                          599 KB
DSCF0061.JPG                                          646 KB
DSCF0062.JPG                                          647 KB
DSCF0063.JPG                                          632 KB
DSCF0064.JPG                                          629 KB
DSCF0065.JPG                                          623 KB
DSCF0066.JPG                                          617 KB
DSCF0067.JPG                                          573 KB
DSCF0068.JPG                                          598 KB
DSCF0069.JPG                                          659 KB
DSCF0117.JPG                                          551 KB
DSCF0118.JPG                                          602 KB
DSCF0119.JPG                                          571 KB
DSCF0120.JPG                                          572 KB
DSCF0121.JPG                                          591 KB
DSCF0122.JPG                                          587 KB
DSCF0123.JPG                                          575 KB
DSCF0124.JPG                                          591 KB
DSCF0125.JPG                                          593 KB
DSCF0126.JPG                                          562 KB
DSCF0127.JPG                                          596 KB
DSCF0128.JPG                                          632 KB
DSCF0129.JPG                                          614 KB
DSCF0130.JPG                                          614 KB
DSCF0131.JPG                                          597 KB
DSCF0132.JPG                                          625 KB
DSCF0133.JPG                                          590 KB
DSCF0134.JPG                                          626 KB
DSCF0135.JPG                                          639 KB
DSCF0136.JPG                                          647 KB
DSCF0137.JPG                                          627 KB
DSCF0138.JPG                                          619 KB
DSCF0139.JPG                                          641 KB
DSCF0140.JPG                                          624 KB
DSCF0141.JPG                                          588 KB
DSCF0142.JPG                                          595 KB
DSCF0144.JPG                                          557 KB
DSCF0146.JPG                                          624 KB
DSCF0147.JPG                                          630 KB
DSCF0148.JPG                                          638 KB
DSCF0149.JPG                                          581 KB
DSCF0150.JPG                                          643 KB
DSCF0151.JPG                                          596 KB
DSCF0152.JPG                                          577 KB
DSCF0153.JPG                                          684 KB
DSCF0154.JPG                                          627 KB
DSCF0155.JPG                                          596 KB
DSCF0156.JPG                                          637 KB
DSCF0157.JPG                                          569 KB
DSCF0159.JPG                                          599 KB
DSCF0161.JPG                                          658 KB
DSCF0163.JPG                                          519 KB
DSCF0164.JPG                                          618 KB
DSCF0165.JPG                                          594 KB

Total 113 file(s);  Size: 71888477 Byte(s)
```

```
C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk
5\John_G#2r\John_G#2r

================================================================================
========

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\Pictures
================================================================================
11 worldtrade.jpg                                              17 KB
11 worldtrade cityupinsmoke.jpg                                27 KB
11 worldtrade engineindebris.jpg                                9 KB
11 worldtrade ffatcommandpost.jpg                              34 KB
11 worldtrade ffrest2.jpg                                       25 KB
11 worldtrade ffsgatheratbase.jpg                              36 KB
11 worldtrade ffsstopatopcar.jpg                               22 KB
11 worldtrade ffsworkatbase.jpg                                21 KB
11 worldtrade ffsworkbeneath.jpg                               14 KB
11 worldtrade peopleflee.jpg                                   36 KB
11 worldtrade peopleindebris.jpg                               22 KB
11 worldtrade peoplerun.jpg                                    25 KB
11 worldtrade rescuecrewsonscene.jpg                           27 KB
11 worldtrade southtowererupts.jpg                             22 KB
11 worldtrade topcloseup.jpg                                   12 KB
11 worldtrade unitsatnight.jpg                                 25 KB
11 worldtrade wedguard.jpg                                     18 KB
12 worldtrade bwpiles.jpg                                      24 KB
12 worldtrade damage.jpg                                       20 KB
12 worldtrade debris.jpg                                       21 KB
12 worldtrade liberty.jpg                                      11 KB
13 MCbuilding.jpg                                              24 KB
13 MCbuildingffs.jpg                                           15 KB
13 MCbuildingtrucks.jpg                                        22 KB
13 MCbuildingtrucks2.jpg                                       16 KB
13 MCbuildingtrucks3.jpg                                       16 KB
13 MCbuildingtrucks4.jpg                                       17 KB
13 MCbuildingtrucks5.jpg                                       16 KB
13 MCbuildingtrucks6.jpg                                       17 KB
13 MCcarfire.jpg                                               19 KB
13 MCcollapse.jpg                                              13 KB
13 MCcollapse2.jpg                                             13 KB
13 MCcollapse3.jpg                                             13 KB
13 MCffbuilding.jpg                                            23 KB
13 MCffs.jpg                                                   25 KB
13 MCleaving.jpg                                               34 KB
13 MCplanning.jpg                                              17 KB
13 MCtruck.jpg                                                 19 KB
13 MCtruck2.jpg                                                19 KB
14 AE204.jpg                                                   29 KB
14 PMcouple.jpg                                                18 KB
14 PMdebris.jpg                                                20 KB
14 PMffgroup.jpg                                               19 KB
14 PMffruin.jpg                                                18 KB
14 PMffruin2.jpg                                               19 KB
14 PMffruin3.jpg                                               24 KB
14 PMmaskman.jpg                                               21 KB
14 PMplanning.jpg                                              21 KB
14 PMstandingff.jpg                                            27 KB
14 PMstretcher.jpg                                             21 KB
14 PMwalking.jpg                                               21 KB
14 PMwalking2.jpg                                              14 KB
3picsinone world_trade_center crash.jpg                        20 KB
455717 Manhattan after World trade center.jpg                  43 KB
9-11-01.jpg                                                     29 KB
Antenna.jpg                                                     55 KB
Attack on America - Before WTC (New york).jpg                  44 KB
Before WTC (New york).jpg                                      44 KB
BetweenWTC.jpg                                                 81 KB
```

13

```
Bird's Eye View of New York City.jpg                          84 KB
BrooklynFromWTC.jpg                                          107 KB
Copy of World Trade Center2.jpg                              130 KB
Elevator.jpg                                                  57 KB
Empire1.jpg                                                  112 KB
Empire2.jpg                                                  115 KB
FDNYProud.jpg                                                340 KB
Hudson.jpg                                                    89 KB
Image - WTC_23.jpg                                            14 KB
Jersey.jpg                                                    67 KB
Lady Liberty & WTC.jpg                                        11 KB
Liberty.jpg                                                   53 KB
Manhatan.jpg                                                 132 KB
manhattan after.jpg                                         1873 KB
missing.jpg                                                   32 KB
New York City Skyline (1).bmp                               1406 KB
nyc plane wtc world trade center tower terrorist attack pic6.jpg    89 KB
nyc world trade center attack 09-11-01 (1).jpg               13 KB
OneWTC.jpg                                                  120 KB
Person falling from WTC Explosion.jpg                        18 KB
plane just before wtc explosion.jpg                          11 KB
plane right after crash on world trade center.jpg            17 KB
QueensFromWTC.jpg                                           109 KB
Street.jpg                                                  156 KB
The Spirit Of New York.jpg                                  176 KB
Twin Towers Terrorist Attack 12.jpg                          51 KB
twin towers chopper 4.jpg                                    14 KB
While Collapsing 1. The World Trade Center .bmp             900 KB
World Trade Center  -6 from NJIT.jpg                        319 KB
world trade center 02.jpg                                    43 KB
World Trade Center 1160603 (1).jpg                           14 KB
World Trade Center 1160603.jpg                               14 KB
World Trade Center Attack 1 - WTC 15 - airial view.jpg       52 KB
World Trade Center Attack 1 - WTC 17 - planes list.jpg       71 KB
World Trade Center2 (1).jpg                                 410 KB
World Trade Center2.bmp                                    6062 KB
WTC '01 Wallpaper (1).jpg                                    97 KB
WTC '01 Wallpaper.jpg                                       169 KB
WTC 1st plane just before it crashes (1) (1).jpg             55 KB
WTC 1st plane just before it crashes (1).jpg                 54 KB
WTC 1st plane just before it crashes.jpg                     54 KB
WTC Best  Photo of tragedy.jpg                               13 KB
wtc Eagle tear.jpg                                           24 KB
wtc jump from building (1).jpg                               55 KB
wtc jump from building (2).jpg                               51 KB
wtc jump from building.jpg                                   51 KB
wtc plane 2 crash side view.jpg                              71 KB
WTC Towers.jpg                                               43 KB
WTC 22 still in one piece.jpg                                42 KB
WTC DSC00002.jpg                                            193 KB
WTC fellover.jpg                                            215 KB
WTC planecrash.jpg                                          186 KB
wtc side by side.jpg                                         500 KB
WTC snap-FOX 20WNYW-5-20010911-092408-1.jpg                  71 KB
WTC thirdexplosion.jpg                                      210 KB
wtc01.jpg                                                    18 KB
wtc02.jpg                                                    32 KB
wtc0915 1280.jpg                                            761 KB
WTC1.jpg                                                     77 KB
wtc12.jpg                                                    38 KB
wtc13.jpg                                                    37 KB
wtc14.jpg                                                    37 KB
wtc15.jpg                                                    12 KB
wtc18.jpg                                                    37 KB
wtc19.jpg                                                    33 KB
WTC2.jpg                                                    123 KB
wtc23.jpg                                                    20 KB
wtc26.jpg                                                    25 KB
wtc27.jpg                                                    42 KB
wtc28.jpg                                                    16 KB
wtc29.jpg                                                    25 KB
```



```
wtc3.jpg                                                        31 KB
wtc30.jpg                                                       31 KB
wtc31.jpg                                                       29 KB
wtc34.jpg                                                       18 KB
wtc35.jpg                                                       46 KB
wtc36.jpg                                                       28 KB
wtc37.jpg                                                       22 KB
wtc39.jpg                                                       20 KB
wtc4.jpg                                                        27 KB
wtc41.jpg                                                       18 KB
wtc42.jpg                                                       26 KB
wtc43.jpg                                                       37 KB
wtc44.jpg                                                       36 KB
wtc45.jpg                                                       17 KB
wtc46.jpg                                                       32 KB
wtc49.jpg                                                       33 KB
wtc50.jpg                                                       26 KB
wtc51.jpg                                                       15 KB
wtc54.jpg                                                       37 KB
wtc55.jpg                                                       30 KB
wtc56.jpg                                                       29 KB
wtc57.jpg                                                       41 KB
wtc58.jpg                                                       33 KB
wtc59.jpg                                                       39 KB
wtc6.jpg                                                        21 KB
wtc60.jpg                                                       28 KB
wtc61.jpg                                                       29 KB
wtc62.jpg                                                       15 KB
wtc64.jpg                                                       35 KB
wtc65.jpg                                                       20 KB
wtc67.jpg                                                       18 KB
wtc69.jpg                                                       38 KB
wtc7.jpg                                                        31 KB
wtc70.jpg                                                       47 KB
WTC71.jpg                                                       24 KB
WTC72.jpg                                                       31 KB
WTC74.jpg                                                       62 KB
WTC75.jpg                                                       42 KB
WTC76.jpg                                                       28 KB
WTC77.jpg                                                       34 KB
WTC78.jpg                                                       38 KB
WTC79.jpg                                                       40 KB
wtc8.jpg                                                        21 KB
WTC80.jpg                                                       25 KB
WTC81.jpg                                                       45 KB
wtc9.jpg                                                        21 KB
WTCFromHudson.jpg                                               78 KB
WTCSkyline1.jpg                                                 66 KB
WTCSkyline2.jpg                                                 73 KB
XCT2.jpg                                                        60 KB

Total 180 file(s);  Size: 20401467 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\Web
===============================================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\Web\attack
===============================================================================
1 jump 1 stays.jpg                                              61 KB
collapse 4.jpg                                                  36 KB
collapse.jpg                                                    36 KB
collapse2.jpg                                                   47 KB
collapse3.jpg                                                   41 KB
jump headfirst.jpg                                              38 KB
second plane 2.jpg                                              34 KB
second plane.jpg                                                59 KB
second plane3.jpg                                               35 KB
```

15

```
styvestand bridge.jpg                                    31 KB
tower 1 on fire.jpg                                      20 KB
tower 1.jpg                                              36 KB
tower two collapse.jpg                                   37 KB
tower two collapse2.jpg                                  40 KB
towers intacted.jpg                                      43 KB
twins on fire 2.jpg                                      25 KB
twins on fire 3.jpg                                      29 KB
twins on fire.jpg                                        28 KB

Total 18 file(s);  Size: 700502 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\Web\day2
=====================================================================================
1350 ft towers sat.jpg                                   64 KB
dawn skyline.jpg                                         45 KB
facade.jpg                                               56 KB
fdny truck working.jpg                                   42 KB
fdny truck2.jpg                                          32 KB
ff on scene.jpg                                          31 KB
hockey silence.jpg                                       37 KB
pent basket.jpg                                          41 KB
pent dawn.jpg                                            46 KB
pent flag.jpg                                            45 KB
pent helicopter 2.jpg                                    57 KB
pent helicopter.jpg                                      38 KB
poster.jpg                                               51 KB
stagging.jpg                                             70 KB

Total 14 file(s);  Size: 678100 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\Web\day3
=====================================================================================
bush.jpg                                                 27 KB
commish.jpg                                              50 KB
father michael.jpg                                       30 KB
funeral.jpg                                              40 KB
funeral2.jpg                                             55 KB
headstone.jpg                                            62 KB
human chain.jpg                                          94 KB
light poll.jpg                                           37 KB
pent dawn.jpg                                            39 KB
pent sat.jpg                                             54 KB
sat. image.jpg                                           66 KB

Total 11 file(s);  Size: 572787 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\Web\pent
=====================================================================================
pent exterior.jpg                                        41 KB
pent exterior2.jpg                                       32 KB
pent exterior3.jpg                                       32 KB
pent on fire.jpg                                         35 KB
pent supression.jpg                                      31 KB

Total 5 file(s);  Size: 178697 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk
5\Web\reaction

=====================================================================================
=
girl.jpg                                                 21 KB

Total 1 file(s);  Size: 22513 Byte(s)
```

```
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-62-FEMA\NYC-OEM-WTC Disk 5\Web\rescue
==================================================================================
ff in bldg.jpg                                                    32 KB
ff on pile 2.jpg                                                  31 KB
ff on pile.jpg                                                    42 KB
fire supression.jpg                                              30 KB
firetruck ash 1.jpg                                              48 KB
headlines nbc studios.jpg                                        25 KB
injured ff.jpg                                                    46 KB
inside building.jpg                                              32 KB
people in ash 3.jpg                                              11 KB
people in ash.jpg                                                42 KB
people in ash2.jpg                                               25 KB
people running.jpg                                               46 KB
skyline smoke.jpg                                                 33 KB
towers.jpg                                                       18 KB

Total 14 file(s);  Size: 478846 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA
=======================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1
===========================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\01-09-11 Severud
============================================================================
007C0EB6.JPG                                                     47 KB
007C6E97.JPG                                                     36 KB
007CAC98.JPG                                                     37 KB
007CEF7D.JPG                                                     29 KB
007D29D0.JPG                                                     33 KB
007DC87B.JPG                                                      5 KB

Total 6 file(s);  Size: 194049 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\01-09-14 Severud
============================================================================
0080A609.JPG                                                     44 KB
0080FFB2.JPG                                                     48 KB
00813540.JPG                                                     61 KB
00817694.JPG                                                     49 KB
0081B5E9.JPG                                                     62 KB
0081E8C4.JPG                                                    124 KB
00821891.JPG                                                     55 KB
00824F05.JPG                                                     36 KB
008279EF.JPG                                                     74 KB
0082AB2F.JPG                                                     76 KB
0082DE0A.JPG                                                     68 KB
00830E64.JPG                                                     75 KB
00833B6A.JPG                                                     77 KB
0083653C.JPG                                                     29 KB
00839636.JPG                                                     96 KB
0083C794.JPG                                                    101 KB
0083F3AA.JPG                                                    142 KB
0084291A.JPG                                                     84 KB
00845FB6.JPG                                                    118 KB
00849146.JPG                                                    159 KB
0084D4D5.JPG                                                    157 KB
00851B71.JPG                                                    180 KB
008554CA.JPG                                                     97 KB
008588A9.JPG                                                    165 KB
```

17

```
Total 24 file(s);  Size: 2241672 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\01-09-17 Severud
============================================================================
0087C014.JPG                                                        157 KB
0088029F.JPG                                                        138 KB

Total 2 file(s);  Size: 303264 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\01-09-20 Severud
============================================================================
DSC00010.JPG                                                        526 KB
DSC00011.JPG                                                        521 KB
DSC00012.JPG                                                        579 KB
DSC00013.JPG                                                        583 KB
DSC00014.JPG                                                        552 KB
DSC00015.JPG                                                        589 KB
DSC00016.JPG                                                        561 KB
DSC00017.JPG                                                        576 KB
DSC00018.JPG                                                        587 KB
DSC00019.JPG                                                        547 KB
DSC00020.JPG                                                        570 KB
DSC00021.JPG                                                        580 KB
DSC00022.JPG                                                        602 KB
DSC00023.JPG                                                        592 KB
DSC00024.JPG                                                        590 KB
DSC00025.JPG                                                        593 KB
DSC00026.JPG                                                        543 KB
DSC00027.JPG                                                        579 KB
DSC00028.JPG                                                        556 KB
DSC00029.JPG                                                        547 KB
DSC00030.JPG                                                        540 KB
DSC00031.JPG                                                        601 KB
DSC00032.JPG                                                        598 KB
DSC00033.JPG                                                        548 KB
DSC00034.JPG                                                        528 KB
DSC00035.JPG                                                        506 KB
DSC00036.JPG                                                        574 KB
DSC00037.JPG                                                        593 KB
DSC00038.JPG                                                        599 KB
DSC00039.JPG                                                        603 KB
DSC00040.JPG                                                        597 KB
DSC00041.JPG                                                        599 KB
DSC00042.JPG                                                        582 KB
DSC00043.JPG                                                        550 KB
DSC00044.JPG                                                        589 KB
DSC00045.JPG                                                        597 KB
DSC00046.JPG                                                        582 KB
DSC00047.JPG                                                        577 KB
DSC00048.JPG                                                        555 KB
DSC00049.JPG                                                        473 KB
DSC00050.JPG                                                        593 KB
DSC00051.JPG                                                        589 KB
DSC00052.JPG                                                        554 KB
DSC00053.JPG                                                        578 KB
DSC00054.JPG                                                        596 KB
DSC00055.JPG                                                        526 KB
DSC00056.JPG                                                        539 KB
DSC00057.JPG                                                        590 KB
DSC00058.JPG                                                        465 KB
DSC00059.JPG                                                        589 KB
DSC00060.JPG                                                        538 KB
DSC00061.JPG                                                        495 KB
DSC00062.JPG                                                        569 KB
DSC00063.JPG                                                        558 KB
DSC00064.JPG                                                        594 KB
DSC00065.JPG                                                        563 KB
DSC00066.JPG                                                        595 KB
DSC00067.JPG                                                        592 KB
```



```
DSC00068.JPG                                        541 KB
DSC00069.JPG                                        568 KB
DSC00070.JPG                                        564 KB
DSC00071.JPG                                        585 KB
DSC00072.JPG                                        582 KB
DSC00073.JPG                                        553 KB
DSC00074.JPG                                        464 KB


Total 65 file(s);  Size: 37660085 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Baker 1010
=====================================================================
IMG 1001.JPG                                        964 KB
IMG 1002.JPG                                        867 KB
IMG 1003.JPG                                       1007 KB
IMG 1004.JPG                                        996 KB
IMG 1005.JPG                                        947 KB
IMG 1006.JPG                                       1040 KB
IMG 1007.JPG                                        801 KB
IMG 1008.JPG                                        813 KB
IMG 1009.JPG                                        612 KB
IMG 1010.JPG                                        732 KB
IMG 1011.JPG                                        686 KB
IMG 1012.JPG                                        692 KB
IMG 1013.JPG                                        727 KB
IMG 1014.JPG                                        700 KB
IMG 1015.JPG                                        591 KB
IMG 1016.JPG                                        547 KB
IMG 1017.JPG                                        967 KB
IMG 1018.JPG                                       1038 KB
IMG 1019.JPG                                        976 KB
IMG 1020.JPG                                        555 KB
IMG 1021.JPG                                       1083 KB
IMG 1022.JPG                                        813 KB
IMG 1023.JPG                                       1057 KB
IMG 1024.JPG                                        581 KB
IMG 1025.JPG                                        752 KB
IMG 1026.JPG                                       1031 KB
IMG 1027.JPG                                       1041 KB
IMG 1028.JPG                                        742 KB
IMG 1029.JPG                                        455 KB
IMG 1030.JPG                                        821 KB
IMG 1031.JPG                                        464 KB
IMG 1032.JPG                                        422 KB
IMG 1033.JPG                                        866 KB
IMG 1034.JPG                                        780 KB
IMG 1035.JPG                                        857 KB
IMG 1036.JPG                                        708 KB
IMG 1037.JPG                                        710 KB
IMG 1038.JPG                                        916 KB
IMG 1039.JPG                                        884 KB
IMG 1040.JPG                                        714 KB
IMG 1041.JPG                                        608 KB
IMG 1042.JPG                                        692 KB
IMG 1043.JPG                                        638 KB
IMG 1044.JPG                                        698 KB
IMG 1045.JPG                                        540 KB
IMG 1046.JPG                                        649 KB
IMG 1047.JPG                                        643 KB
IMG 1048.JPG                                        487 KB
IMG 1049.JPG                                        851 KB
IMG 1051.JPG                                       1063 KB
IMG 1056.JPG                                        878 KB
IMG 1057.JPG                                        998 KB
IMG 1058.JPG                                        983 KB
IMG 1059.JPG                                        949 KB
IMG 1060.JPG                                        783 KB
IMG 1061.JPG                                        792 KB
IMG 1062.JPG                                        943 KB
IMG_1063.JPG                                        668 KB
```

19

```
IMG 1064.JPG                                              863 KB
IMG 1066.JPG                                              725 KB
IMG_1067.JPG                                              821 KB

Total 61 file(s);  Size: 49412695 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Baker 108
=====================================================================
IMG 0890.JPG                                             1232 KB
IMG 0891.JPG                                             1251 KB
IMG 0892.JPG                                             1042 KB
IMG 0893.JPG                                              971 KB
IMG 0894.JPG                                             1147 KB
IMG 0895.JPG                                             1230 KB
IMG 0896.JPG                                             1137 KB
IMG 0897.JPG                                              835 KB
IMG 0898.JPG                                             1041 KB
IMG 0899.JPG                                             1085 KB
IMG_0900.JPG                                              675 KB

Total 11 file(s);  Size: 11931069 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Baker 109
=====================================================================
IMG 0901.JPG                                             1058 KB
IMG 0902.JPG                                              920 KB
IMG 0903.JPG                                              983 KB
IMG 0905.JPG                                              724 KB
IMG 0906.JPG                                              416 KB
IMG_0907.JPG                                              480 KB

Total 6 file(s);  Size: 4695376 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Baker 109b
======================================================================
IMG 0999.JPG                                              899 KB
IMG_1000.JPG                                              973 KB

Total 2 file(s);  Size: 1917879 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Baker 3
===================================================================
IMG 0817.JPG                                             1192 KB
IMG 0818.JPG                                              622 KB
IMG 0819.JPG                                             1186 KB
IMG 0820.JPG                                             1095 KB
IMG 0821.JPG                                              934 KB
IMG 0822.JPG                                             1103 KB
IMG 0823.JPG                                              616 KB
IMG 0824.JPG                                              620 KB
IMG 0825.JPG                                              886 KB
IMG 0826.JPG                                              785 KB
IMG 0827.JPG                                              989 KB
IMG 0828.JPG                                              780 KB
IMG 0829.JPG                                              726 KB
IMG 0830.JPG                                              802 KB
IMG 0831.JPG                                              772 KB
IMG 0832.JPG                                              771 KB
IMG 0833.JPG                                              818 KB
IMG 0834.JPG                                              606 KB
IMG 0835.JPG                                              606 KB
IMG 0836.JPG                                              668 KB
IMG 0837.JPG                                              443 KB
IMG 0838.JPG                                              835 KB
IMG 0839.JPG                                              810 KB
IMG 0840.JPG                                              577 KB
IMG_0841.JPG                                              822 KB
```

```
IMG 0842.JPG                                               896 KB
IMG 0843.JPG                                               722 KB
IMG 0844.JPG                                               841 KB
IMG 0845.JPG                                               677 KB
IMG 0846.JPG                                               669 KB
IMG 0847.JPG                                               756 KB
IMG 0848.JPG                                              1131 KB
IMG 0849.JPG                                               728 KB
IMG_0850.JPG                                               884 KB

Total 34 file(s);  Size: 28041731 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Baker 3 a
========================================================================
IMG 0851.JPG                                               838 KB
IMG 0852.JPG                                               904 KB
IMG 0853.JPG                                               883 KB
IMG 0854.JPG                                              1354 KB
IMG 0855.JPG                                              1340 KB
IMG 0856.JPG                                              1041 KB
IMG 0857.JPG                                              1012 KB
IMG 0858.JPG                                              1172 KB
IMG 0859.JPG                                              1151 KB
IMG 0860.JPG                                              1150 KB
IMG 0861.JPG                                               805 KB
IMG 0862.JPG                                               953 KB
IMG 0863.JPG                                               837 KB
IMG 0864.JPG                                               787 KB
IMG 0865.JPG                                               645 KB
IMG 0866.JPG                                               639 KB
IMG 0867.JPG                                              1054 KB
IMG 0868.JPG                                               726 KB
IMG 0869.JPG                                               551 KB
IMG 0870.JPG                                               542 KB
IMG 0871.JPG                                              1092 KB
IMG 0872.JPG                                               908 KB
IMG 0873.JPG                                               818 KB
IMG 0874.JPG                                               529 KB
IMG 0875.JPG                                               408 KB
IMG 0876.JPG                                               776 KB
IMG 0877.JPG                                               712 KB
IMG 0878.JPG                                               837 KB
IMG 0879.JPG                                               916 KB
IMG 0880.JPG                                               886 KB
IMG 0881.JPG                                               870 KB
IMG 0882.JPG                                              1032 KB
IMG 0883.JPG                                               486 KB
IMG 0884.JPG                                               981 KB
IMG 0885.JPG                                               896 KB
IMG 0886.JPG                                              1216 KB
IMG 0887.JPG                                               992 KB
IMG 0888.JPG                                               849 KB
IMG_0889.JPG                                               744 KB

Total 39 file(s);  Size: 35177451 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Bankers Trust Roof
================================================================================
R1P08.JPG                                                 684 KB
R1P09.JPG                                                 654 KB
R1P10.JPG                                                 728 KB
R1P11.JPG                                                 768 KB
R1P12.JPG                                                 719 KB
R1P13.JPG                                                 596 KB
R1P14.JPG                                                 833 KB
R1P15.JPG                                                 796 KB
R1P16.JPG                                                 796 KB
R1P17.JPG                                                 854 KB
R1P18.JPG                                                 748 KB
```

21

R1P19.JPG                                                                825 KB

Total 12 file(s);  Size: 9222240 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos
=========================================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\World Trade
Center

=============================================================================
======
Bldg 5 frame from.jpg                                                    465 KB
Bldg 7 debris pile with Bldg.6 behind it from Barclay.jpg               296 KB
Bldg 7 structure against Verizon.jpg                                     483 KB
Bldg. 7 debris(a).jpg                                                    323 KB
Bldg.5 beam-column connection for  cantilevered girder.jpg             506 KB
Bldg.5 fore damage at cave in 8th.floor.jpg                             412 KB
Bldg.5 from Bldg.7 debris pile.jpg                                      525 KB
Bldg.5 showing fire damage on 7th. floor.jpg                           470 KB
Bldg.5 showing floor & beam damage from fire.jpg                       474 KB
Bldg.5 view of collapsed area.jpg                                      407 KB
Bldg.5 with Tower column tree's penetrated thru roof.jpg               428 KB
Bldg.6  from Bldg.7 debris pile.jpg                                     380 KB
Bldg.7 debris against Verizon @ Vesey St..jpg                          400 KB
Bldg.7 debris.jpg                                                       343 KB
Bleg.7 frame against Verizon.jpg                                        384 KB
Closeup of damage and torn box column.jpg                              280 KB
Closeup of impacted riveted verizon column.jpg                         370 KB
Close-up view of lower segment @ spandrell.jpg                         431 KB
Column tree showing all 8 bolt block shear failure of.jpg             453 KB
Column trees from tower on Bldg.6.jpg                                   614 KB
Column trees on Bldg. 7 debris.jpg                                      426 KB
Cortland St. Station (N,R Lines).jpg                                    416 KB
Damaged column in Verizon basement.jpg                                 517 KB
Damaged column in Verizon.jpg                                           402 KB
Damaged spandrell -beams Verizon.jpg                                    585 KB
Debris on top Bldg.6.jpg                                                552 KB
Fractured spandrell-Verizon.jpg                                         489 KB
JWF in PS98 briefing room.jpg                                           299 KB
Saw teen near core column penetrated into lower Concourse.jpg         455 KB
Saw teen on top of Bldg.7 debris pile.jpg                              536 KB
Team in Borders Bldg.5.jpg                                              434 KB
Top of Bldg.6 from Verizon.jpg                                          399 KB
Top of Bldg.6 with tower remnants & bnks trust in the back.jpg        393 KB
Torn box column ends below 4916.jpg                                     360 KB
Upper column @ spandrell showing block shear in splic.jpg             422 KB
Upper end of tree with end sheared bolted conn. .jpg                   301 KB
Verizon basement.jpg                                                    474 KB
Verizon damage from Barclay St..jpg                                     219 KB
Verizon damage with Bldg. 7 frame.jpg                                   284 KB
Verizon facade & steel damage.jpg                                      331 KB
View from 16th. Floor showing lower ends of the columns.jpg           295 KB
View from Bldg.5 yoward Tower 2.jpg                                     346 KB
View of AMEX 17th. floor showing damper angles.jpg                    511 KB
View of another group of columns higher up (25th. Floor).jpg          287 KB
View of Bldg.5 from Lower Concourse.jpg                                 438 KB
View of Col. tree above 18th.Floor through broken window .jpg         333 KB
View of core column with beam seat and connections sheared.jpg        483 KB
View of deformed Verizon column.jpg                                    452 KB
View of Federal office Bldg from Verizon.jpg                           510 KB
View of over Bldg.6 toward Bldg.2.jpg                                   347 KB
View of partial tree @17th floor AMEX 101.jpg                          485 KB
View of Plaza area from Bldg.5.jpg                                      485 KB
View of Plaza from Concourse area.jpg                                   497 KB
View of Plaza in front of Bldg.5 West Wing.jpg                         617 KB
View of Plaza with Tower 1 in background.jpg                           386 KB

```
View of Tower 1 , with Finacial Center in background (a).jpg          397 KB
View of Tower 1 5th. floor.jpg                                        421 KB
View of Tower 1 AMEX in background.jpg                                394 KB
View of Tower 1 from Bldg.5 5th. floor.jpg                            489 KB
View of Tower 1, with Financial Center in background.jpg             346 KB
View of Towers 1 and 2 from AMEX.jpg                                  378 KB
View of upper column spandrell side (a).jpg                           428 KB
View of upper column spandrell side.jpg                               458 KB
View showing seat angle bent (spandrell 3 8th. in.).jpg              551 KB
View towards Winter Garden and Tower 1 debris.jpg                     373 KB
wtc-photo-hirez.jpg                                                 14368 KB
```

Total 66 file(s); Size: 42847192 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 1

================================================================================
======

```
10 2001 14-10 Damaged end.jpg                                         175 KB
10 2001 14-7 View from damaged end of core column.jpg                137 KB
10 2001 14-8 View of impact zone showing cracks.jpg                   70 KB
10 2001 14-9 View of buckled & cracked web.jpg                       168 KB
10_2001_16-7 ACSE 1 Box column.jpg                                   107 KB
```

Total 5 file(s);  Size: 674099 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 2

================================================================================
======

```
10 2001 14-12 Mechanical floor col. with deeper spandrels.jpg        123 KB
10 2001 14-14 Mechaical flr col welds torn between 2 1_2in.jpg       128 KB
10 2001 14-23 Showing variable web height.jpg                        135 KB
10_2001_15-5 Closeup side view of mech. floor column ASCE 2.jpg      147 KB
```

Total 4 file(s);  Size: 548216 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 3

================================================================================
======

```
10 2001 14-17 Impact area of ASCE 3 near middle span.jpg             171 KB
10 2001 14-19 ASCE 3.jpg                                             119 KB
10 2001 14-21 ASCE failure of floor joist connection .jpg           158 KB
10 2001 15-2  View of ASCE 3 after it is turned over.jpg            193 KB
10_2001_15-3  View of ASCE 3 at fractured end.jpg                   150 KB
```

Total 5 file(s);  Size: 813354 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 4

================================================================================
======

```
10 2001 15-10 36in.x16in. box, 7 8in. plate ASCE 4.jpg              120 KB
10 2001 15-11 Connection plate sheared from box ASCE 4.jpg          134 KB
10_2001_15-12 Hole punched in upper end of web ASCE 4.jpg           154 KB
```

23

```
10 2001 15-14 Sheared edges of hole ASCE 4.jpg                    92 KB
10 2001 15-16 Fractured welds and angles at upper end.jpg       172 KB
10_2001_16-6  ASCE 4.jpg                                        168 KB

Total 6 file(s);  Size: 863178 Byte(s)
```

C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 5

```
=============================================================================
=======
10 2001 15-18 damaged column trees with 13 in. flange.jpg       110 KB
10_2001_15-19 Column sec rippedopen is ASCE 5 below it is.jpg   101 KB

Total 2 file(s);  Size: 217391 Byte(s)
```

C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 6

```
=============================================================================
=======
10 2001 16-1 Damaged ends of ASCE 6 from Tower 1 floors 43-45.jpg  117 KB
10_2001_16-4 ASCE 6 identified along with id mark.jpg           127 KB

Total 2 file(s);  Size: 251277 Byte(s)
```

C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 7

```
=============================================================================
=======
10 2001 15-7 damaged pair of col. 2in. floor & 3_4in..jpg       131 KB
10_2001_15-8 Mangled and ripped ends ASCE 7.jpg                 107 KB

Total 2 file(s);  Size: 245079 Byte(s)
```

C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\AISC 8

```
=============================================================================
=======
10_2001_16-11 ASCE 8.jpg                                        148 KB

Total 1 file(s);  Size: 151666 Byte(s)
```

C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\Fire Damage

```
=============================================================================
========
10 2001 16-18 pile of sections with fire damage  girder.jpg     106 KB
10_2001_17-2 Les & Ed DePada at heavy fire damaged member.jpg   171 KB

Total 2 file(s);  Size: 284421 Byte(s)
```

C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\General

```
=============================================================================
========
10 2001 14-2 View of lower end with smaller bolt access.jpg     156 KB
10 2001 14-3 View of upper end.jpg                              135 KB
10 2001 14-4  station where column's r cut into 1 t.jpg         139 KB
10 2001 14-5  Core column showing conn. failures  ASCE 1.jpg    167 KB
10_2001_16-19 View of stacked column sections.jpg              101 KB
```

24

```
10 2001 16-5   ASCE 6.jpg                                      129 KB
10 2001 17-3   Saw Teen & Les in front of stacked column's.jpg  136 KB
10_2001_17-4 4 Cols & spandrel with floor truss cntn.jpg         97 KB

Total 8 file(s);  Size: 1089690 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Fisher photos\WTC
Folders\Tower 2 94_97

=================================================================================
================
10 2001 16-24 Saw Teen & Gene Corley at damaged col. .jpg      139 KB
10_2001_16-25 Saw Teen & Gene Corley at damaged colum.jpg      123 KB

Total 2 file(s);  Size: 270240 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Internet Photos
=================================================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Internet Photos\Before
=================================================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Internet Photos\Before
and After September 11, 2001_files

=================================================================================
===========================
APRIL00.JPG                                                    28 KB
May2.jpg                                                       30 KB
NIGHT.JPG                                                      26 KB
noWTC.jpg                                                      33 KB
SUNSET.JPG                                                     30 KB

Total 5 file(s);  Size: 152462 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Internet
Photos\Before\Dan Heller's Photos of The World Trade Center_files

=================================================================================
===========================================
cityscape-a.jpg                                               15 KB
cityscape-c.jpg                                               16 KB
cityscape-dusk-c.jpg                                          11 KB
cityscape-dusk-d.jpg                                          20 KB
interior-cityscape.jpg                                        17 KB
looking-out.jpg                                               17 KB
night-bridge-city-a.jpg                                       19 KB
night-bridge-city-b.jpg                                       24 KB
three-mops.jpg                                                19 KB
WTC-A.JPG                                                     16 KB
WTC-B.JPG                                                     12 KB

Total 11 file(s);  Size: 196597 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\jar9Oct
=================================================================================
PA080032.JPG                                                 805 KB
PA080033.JPG                                                 862 KB
PA080034.JPG                                                 792 KB
PA080035.JPG                                                 775 KB
PA080036.JPG                                                 813 KB
```

25

```
PA080037.JPG                                           794 KB
PA080038.JPG                                           770 KB
PA080039.JPG                                           783 KB
PA080040.JPG                                           795 KB
PA080041.JPG                                           805 KB
PA080042.JPG                                           791 KB
PA080043.JPG                                           800 KB
PA080044.JPG                                           792 KB
PA080045.JPG                                           794 KB
PA080046.JPG                                           781 KB
PA080047.JPG                                           767 KB
PA080048.JPG                                           833 KB
PA080049.JPG                                           804 KB
PA080050.JPG                                           774 KB
PA080051.JPG                                           779 KB
PA080052.JPG                                           810 KB
PA080053.JPG                                           823 KB
PA080054.JPG                                           763 KB
PA080055.JPG                                           781 KB
PA080056.JPG                                           889 KB
PA080057.JPG                                           800 KB
PA080058.JPG                                           797 KB
PA080059.JPG                                           804 KB
PA080060.JPG                                           774 KB
PA080061.JPG                                           759 KB
PA080062.JPG                                           781 KB
PA080063.JPG                                           776 KB
PA080064.JPG                                           816 KB
PA080065.JPG                                           800 KB
PA080066.JPG                                           777 KB
PA080067.JPG                                           812 KB
PA080068.JPG                                           852 KB
PA080069.JPG                                           820 KB
PA080070.JPG                                           771 KB
PA080071.JPG                                           807 KB
PA080072.JPG                                           769 KB
PA080073.JPG                                           792 KB
PA080074.JPG                                           783 KB
PA080075.JPG                                           803 KB
PA080076.JPG                                           922 KB
PA080077.JPG                                           802 KB
PA080078.JPG                                           868 KB
PA080079.JPG                                           860 KB


Total 48 file(s);  Size: 39468897 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\jlg9Oct
=====================================================================
P1010001.JPG                                           406 KB
P1010002.JPG                                          1062 KB
P1010003.JPG                                           981 KB
P1010004.JPG                                          1000 KB
P1010005.JPG                                           977 KB
P1010006.JPG                                           988 KB
P1010007.JPG                                           913 KB
P1010008.JPG                                           969 KB
P1010009.JPG                                           985 KB
P1010010.JPG                                          1034 KB
P1010011.JPG                                          1024 KB
P1010012.JPG                                           956 KB
P1010013.JPG                                          1035 KB
P1010014.JPG                                          1012 KB
P1010015.JPG                                          1058 KB
P1010016.JPG                                           997 KB
P1010017.JPG                                          1032 KB
P1010018.JPG                                          1016 KB
P1010019.JPG                                          1013 KB
P1010020.JPG                                          1028 KB
P1010021.JPG                                          1031 KB
P1010022.JPG                                          1000 KB
```

```
P1010023.JPG                                            950 KB
P1010024.JPG                                           1011 KB
P1010025.JPG                                           1032 KB
P1010026.JPG                                            991 KB
P1010027.JPG                                            998 KB
P1010028.JPG                                            445 KB
P1010029.JPG                                           1016 KB
P1010030.JPG                                           1057 KB
P1010031.JPG                                           1091 KB
P1010032.JPG                                            972 KB
P1010033.JPG                                           1060 KB
P1010034.JPG                                            921 KB
P1010035.JPG                                           1032 KB
P1010036.JPG                                           1070 KB
P1010037.JPG                                           1035 KB
P1010038.JPG                                            982 KB
P1010039.JPG                                            960 KB
P1010040.JPG                                           1094 KB
P1010041.JPG                                           1026 KB
P1010042.JPG                                            953 KB
P1010043.JPG                                           1065 KB
P1010044.JPG                                            916 KB
P1010045.JPG                                           1016 KB
P1010046.JPG                                           1103 KB
P1010047.JPG                                           1086 KB
P1010048.JPG                                           1019 KB
P1010049.JPG                                           1093 KB
P1010050.JPG                                           1020 KB
P1010051.JPG                                           1038 KB
P1010052.JPG                                            735 KB
P1010053.JPG                                            897 KB
P1010054.JPG                                            933 KB
P1010055.JPG                                           1068 KB
P1010056.JPG                                           1089 KB
P1010057.JPG                                           1039 KB
P1010058.JPG                                           1036 KB
P1010059.JPG                                           1066 KB
P1010060.JPG                                            444 KB
P1010061.JPG                                            442 KB
P1010062.JPG                                            425 KB
P1010063.JPG                                            428 KB
P1010064.JPG                                            441 KB
P1010065.JPG                                            431 KB
P1010066.JPG                                            435 KB
P1010067.JPG                                            412 KB
P1010068.JPG                                            423 KB
P1010069.JPG                                            420 KB
P1010070.JPG                                            411 KB
P1010071.JPG                                            409 KB
P1010072.JPG                                            936 KB
P1010073.JPG                                            430 KB
P1010074.JPG                                            453 KB
P1010075.JPG                                            441 KB
P1010076.JPG                                            433 KB
P1010077.JPG                                            413 KB
P1010078.JPG                                            426 KB
P1010079.JPG                                            432 KB
P1010080.JPG                                            422 KB
P1010081.JPG                                            454 KB
P1010082.JPG                                            447 KB
P1010083.JPG                                            439 KB
P1010084.JPG                                            443 KB

Total 84 file(s);  Size: 71443006 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD1\Newsweek scanned images
===================================================================================
newsweek 1.jpg                                         5367 KB
newsweek 1.tif                                        12252 KB
newsweek_2.jpg                                         3729 KB
```

27

newsweek_2.tif                                                    8500 KB

Total 4 file(s);  Size: 30567262 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Saw-Teen See N Tower Photo
================================================================================
americaatwar North Tower JPG.JPG                                 3243 KB
wtc1northfaceNYtimes.JPG                                          3923 KB

Total 2 file(s);  Size: 7338993 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD1\Saw-Teen See S Tower Photos
================================================================================
=
Mvc-1-008s.jpg                                                     38 KB
Mvc-2-001s.jpg                                                     38 KB
Mvc-3-001s.jpg                                                     38 KB
Mvc-3-002s.jpg                                                     37 KB
Mvc-3-003s.jpg                                                     39 KB
Mvc-3-005s.jpg                                                     37 KB
Mvc-3-006s.jpg                                                     39 KB
Mvc-3-007s.jpg                                                     39 KB
Mvc-3-008s.jpg                                                     39 KB

Total 9 file(s);  Size: 358212 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD2
===============================================================
Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD2\Barnett Photos 1
================================================================================
MVC-176F.JPG                                                      87 KB

Total 1 file(s);  Size: 89502 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD2\Barnett Photos 2
================================================================================
MVC-205F.JPG                                                      67 KB
MVC-206F.JPG                                                      81 KB
MVC-207F.JPG                                                      70 KB
MVC-208F.JPG                                                      26 KB
MVC-209F.JPG                                                      30 KB
MVC-210F.JPG                                                     111 KB
MVC-211F.JPG                                                      69 KB
MVC-212F.JPG                                                      87 KB
MVC-213F.JPG                                                     100 KB
MVC-214F.JPG                                                      77 KB
MVC-215F.JPG                                                      56 KB
MVC-216F.JPG                                                      64 KB
MVC-217F.JPG                                                      90 KB
MVC-218F.JPG                                                      39 KB
MVC-219F.JPG                                                      46 KB
MVC-220F.JPG                                                      47 KB
MVC-221F.JPG                                                      81 KB
MVC-222F.JPG                                                      70 KB
MVC-223F.JPG                                                      38 KB
MVC-224F.JPG                                                      48 KB
MVC-225F.JPG                                                      85 KB
MVC-226F.JPG                                                      61 KB
MVC-227F.JPG                                                      86 KB

```
Total 23 file(s);  Size: 1574113 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD2\Barnett-downloads of
interest

=========================================================================
===
wtc-photo-hirez.jpg                                            14368 KB

Total 1 file(s);  Size: 14713649 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD2\Biggs Photos
=========================================================================
PA100080.JPG                                                     720 KB
PA100081.JPG                                                     777 KB
PA100082.JPG                                                     743 KB
PA100083.JPG                                                     753 KB
PA100086.JPG                                                     735 KB
PA100089.JPG                                                     759 KB
PA100090.JPG                                                     747 KB
PA100091.JPG                                                     730 KB
PA100092.JPG                                                     774 KB
PA100093.JPG                                                     855 KB
PA100094.JPG                                                     837 KB
PA100095.JPG                                                     759 KB
PA100096.JPG                                                     821 KB
PA100097.JPG                                                     798 KB
PA100098.JPG                                                     751 KB
PA100099.JPG                                                     791 KB
PA100100.JPG                                                     826 KB
PA100101.JPG                                                     798 KB
PA100102.JPG                                                     775 KB
PA100103.JPG                                                     789 KB
PA100104.JPG                                                     804 KB
PA100105.JPG                                                     806 KB
PA100106.JPG                                                     740 KB
PA100107.JPG                                                     780 KB
PA100108.JPG                                                     834 KB
PA100109.JPG                                                     766 KB
PA100110.JPG                                                     755 KB
PA100111.JPG                                                     763 KB
PA100112.JPG                                                     745 KB
PA100113.JPG                                                     785 KB
PA100114.JPG                                                     771 KB

Total 31 file(s);  Size: 24679517 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD2\Biggs Photos a
=========================================================================
PA100115.JPG                                                     838 KB
PA100116.JPG                                                     803 KB
PA100117.JPG                                                     756 KB
PA100118.JPG                                                     812 KB
PA100119.JPG                                                     787 KB
PA100120.JPG                                                     791 KB
PA100121.JPG                                                     806 KB
PA100122.JPG                                                     764 KB
PA100123.JPG                                                     805 KB
PA100124.JPG                                                     807 KB
PA100125.JPG                                                     772 KB
PA100126.JPG                                                     757 KB
PA100127.JPG                                                     774 KB
PA100128.JPG                                                     746 KB
PA100129.JPG                                                     761 KB
PA100130.JPG                                                     693 KB
PA100131.JPG                                                     733 KB
PA100132.JPG                                                     697 KB
PA100133.JPG                                                     720 KB
```

29

```
PA100134.JPG                                    718 KB
PA100135.JPG                                    715 KB
PA100136.JPG                                    767 KB
PA100137.JPG                                    761 KB
PA100138.JPG                                    753 KB
PA100139.JPG                                    783 KB
PA100140.JPG                                    808 KB
PA100141.JPG                                    785 KB
PA100142.JPG                                    771 KB
PA100143.JPG                                    755 KB
PA100144.JPG                                    776 KB
PA100145.JPG                                    765 KB
PA100146.JPG                                    772 KB
PA100147.JPG                                    770 KB
PA100148.JPG                                    810 KB
PA100149.JPG                                    794 KB
PA100150.JPG                                    792 KB
PA100151.JPG                                    768 KB
PA100152.JPG                                    774 KB
PA100153.JPG                                    779 KB
PA100154.JPG                                    825 KB
PA100155.JPG                                    797 KB
PA100156.JPG                                    777 KB
PA100157.JPG                                    769 KB
PA100158.JPG                                    796 KB
PA100159.JPG                                    775 KB
PA100160.JPG                                    784 KB
PA100161.JPG                                    786 KB
PA100162.JPG                                    802 KB
PA100163.JPG                                    798 KB
PA100164.JPG                                    810 KB
PA100165.JPG                                    808 KB
PA100166.JPG                                    748 KB
PA100167.JPG                                    739 KB
PA100168.JPG                                    773 KB
PA100169.JPG                                    781 KB
PA100170.JPG                                    788 KB
PA100171.JPG                                    771 KB
PA100172.JPG                                    785 KB
PA100173.JPG                                    821 KB
PA100174.JPG                                    785 KB
PA100175.JPG                                    833 KB
PA100176.JPG                                    764 KB
PA100177.JPG                                    848 KB
PA100178.JPG                                    859 KB
PA100179.JPG                                    792 KB
PA100180.JPG                                    806 KB
PA100181.JPG                                    749 KB
PA100182.JPG                                    772 KB
PA100183.JPG                                    792 KB
PA100184.JPG                                    781 KB
PA100185.JPG                                    870 KB
PA100186.JPG                                    856 KB
PA100187.JPG                                    828 KB
PA100188.JPG                                    821 KB
PA100189.JPG                                    844 KB
PA100190.JPG                                    775 KB
PA100191.JPG                                    786 KB
PA100192.JPG                                    796 KB
PA100193.JPG                                    812 KB
PA100194.JPG                                    777 KB
PA100195.JPG                                    840 KB
PA100196.JPG                                    793 KB
PA100197.JPG                                    808 KB
PA100198.JPG                                    845 KB
PA100199.JPG                                    778 KB
PA100200.JPG                                    782 KB
PA100201.JPG                                    801 KB
PA100202.JPG                                    835 KB
PA100203.JPG                                    883 KB
PA100204.JPG                                    776 KB
```

```
PA100205.JPG                                                811 KB
PA100206.JPG                                                707 KB
PA100207.JPG                                                691 KB
PA100208.JPG                                                690 KB
PA100209.JPG                                                729 KB
PA100210.JPG                                                699 KB
PA100211.JPG                                                698 KB
PA100212.JPG                                                735 KB
PA100213.JPG                                                765 KB
PA100214.JPG                                                769 KB
PA100215.JPG                                                778 KB
PA110216.JPG                                                774 KB
PA110217.JPG                                                778 KB
PA110218.JPG                                                785 KB
PA110219.JPG                                                750 KB
PA110220.JPG                                                768 KB
PA110221.JPG                                                743 KB
PA110222.JPG                                                748 KB
PA110223.JPG                                                780 KB
PA110224.JPG                                                771 KB
PA110225.JPG                                                768 KB


Total 111 file(s);  Size: 88730969 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD2\Iwankiw Photos
===========================================================================
DSCN0290.JPG                                                404 KB
DSCN0291.JPG                                                381 KB
DSCN0292.JPG                                                397 KB
DSCN0293.JPG                                                415 KB
DSCN0294.JPG                                                405 KB
DSCN0295.JPG                                                279 KB
DSCN0296.JPG                                                344 KB
DSCN0297.JPG                                                407 KB
DSCN0298.JPG                                                426 KB
DSCN0299.JPG                                                431 KB
DSCN0300.JPG                                                390 KB
DSCN0301.JPG                                                401 KB
DSCN0302.JPG                                                379 KB
DSCN0303.JPG                                                418 KB
DSCN0304.JPG                                                421 KB
DSCN0305.JPG                                                324 KB
DSCN0306.JPG                                                408 KB
DSCN0307.JPG                                                381 KB
DSCN0308.JPG                                                362 KB
DSCN0309.JPG                                                376 KB
DSCN0310.JPG                                                442 KB
DSCN0311.JPG                                                431 KB
DSCN0312.JPG                                                404 KB
DSCN0313.JPG                                                419 KB
DSCN0314.JPG                                                379 KB
DSCN0315.JPG                                                413 KB
DSCN0316.JPG                                                412 KB
DSCN0317.JPG                                                322 KB
DSCN0318.JPG                                                433 KB
DSCN0319.JPG                                                412 KB
DSCN0320.JPG                                                432 KB
DSCN0321.JPG                                                432 KB
DSCN0322.JPG                                                450 KB
DSCN0323.JPG                                                438 KB
DSCN0324.JPG                                                393 KB
DSCN0325.JPG                                                424 KB
DSCN0326.JPG                                                426 KB
DSCN0327.JPG                                                411 KB
DSCN0328.JPG                                                428 KB
DSCN0329.JPG                                                446 KB
DSCN0330.JPG                                                419 KB
DSCN0331.JPG                                                432 KB
DSCN0332.JPG                                                392 KB
DSCN0333.JPG                                                441 KB
```

31

```
DSCN0334.JPG                                    406 KB
DSCN0335.JPG                                    459 KB
DSCN0336.JPG                                    439 KB
DSCN0337.JPG                                    460 KB
DSCN0338.JPG                                    436 KB
DSCN0339.JPG                                    419 KB
DSCN0340.JPG                                    425 KB
DSCN0341.JPG                                    409 KB
DSCN0342.JPG                                    382 KB
DSCN0343.JPG                                    349 KB
DSCN0344.JPG                                    373 KB
DSCN0345.JPG                                    430 KB
DSCN0346.JPG                                    419 KB
DSCN0347.JPG                                    393 KB
DSCN0348.JPG                                    315 KB
DSCN0349.JPG                                    417 KB
DSCN0350.JPG                                    331 KB
DSCN0351.JPG                                    421 KB
DSCN0352.JPG                                    410 KB
DSCN0353.JPG                                    339 KB
DSCN0354.JPG                                    423 KB
DSCN0355.JPG                                    425 KB
DSCN0356.JPG                                    402 KB
DSCN0357.JPG                                    426 KB
DSCN0358.JPG                                    414 KB
DSCN0359.JPG                                    411 KB
DSCN0360.JPG                                    413 KB
DSCN0361.JPG                                    389 KB
DSCN0362.JPG                                    416 KB
DSCN0363.JPG                                    389 KB
DSCN0364.JPG                                    429 KB
DSCN0365.JPG                                    438 KB
DSCN0366.JPG                                    408 KB
DSCN0367.JPG                                    403 KB
DSCN0368.JPG                                    415 KB
DSCN0369.JPG                                    418 KB
DSCN0370.JPG                                    423 KB
DSCN0371.JPG                                    395 KB
DSCN0372.JPG                                    426 KB
DSCN0373.JPG                                    425 KB
DSCN0374.JPG                                    424 KB
DSCN0375.JPG                                    442 KB
DSCN0376.JPG                                    427 KB
DSCN0377.JPG                                    436 KB
DSCN0378.JPG                                    404 KB
DSCN0379.JPG                                    445 KB
DSCN0380.JPG                                    421 KB
DSCN0382.JPG                                    432 KB
DSCN0383.JPG                                    420 KB
DSCN0384.JPG                                    428 KB
DSCN0385.JPG                                    427 KB
DSCN0386.JPG                                    436 KB
DSCN0387.JPG                                    409 KB
DSCN0388.JPG                                    407 KB
DSCN0389.JPG                                    410 KB
DSCN0390.JPG                                    436 KB
DSCN0391.JPG                                    456 KB
DSCN0392.JPG                                    425 KB
DSCN0393.JPG                                    412 KB
DSCN0394.JPG                                    414 KB
DSCN0395.JPG                                    410 KB
DSCN0396.JPG                                    427 KB
DSCN0397.JPG                                    412 KB
DSCN0398.JPG                                    418 KB
DSCN0399.JPG                                    416 KB
DSCN0400.JPG                                    434 KB
DSCN0401.JPG                                    456 KB
DSCN0402.JPG                                    429 KB
DSCN0403.JPG                                    412 KB
DSCN0404.JPG                                    404 KB
DSCN0405.JPG                                    414 KB
```

```
DSCN0406.JPG                                              411 KB
DSCN0407.JPG                                              424 KB
DSCN0408.JPG                                              411 KB
DSCN0409.JPG                                              426 KB
DSCN0410.JPG                                              409 KB
DSCN0411.JPG                                              438 KB
DSCN0412.JPG                                              446 KB
DSCN0413.JPG                                              384 KB
DSCN0414.JPG                                              438 KB
DSCN0415.JPG                                              441 KB
DSCN0416.JPG                                              416 KB
DSCN0417.JPG                                              429 KB
DSCN0418.JPG                                              427 KB
DSCN0419.JPG                                              408 KB
DSCN0420.JPG                                              426 KB
DSCN0421.JPG                                              376 KB
DSCN0422.JPG                                              412 KB
DSCN0423.JPG                                              320 KB
DSCN0424.JPG                                              278 KB
DSCN0425.JPG                                              305 KB
DSCN0426.JPG                                              384 KB
DSCN0427.JPG                                              439 KB
DSCN0428.JPG                                              427 KB
DSCN0429.JPG                                              395 KB
DSCN0430.JPG                                              318 KB
DSCN0431.JPG                                              390 KB
DSCN0432.JPG                                              392 KB
DSCN0433.JPG                                              287 KB
DSCN0434.JPG                                              423 KB
DSCN0435.JPG                                              425 KB
DSCN0436.JPG                                              403 KB
DSCN0437.JPG                                              431 KB
DSCN0438.JPG                                              298 KB
DSCN0439.JPG                                              342 KB
DSCN0440.JPG                                              429 KB
DSCN0441.JPG                                              427 KB
DSCN0442.JPG                                              377 KB

Total 152 file(s);  Size: 63414286 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD2\Marriott
========================================================================
P9170001.JPG                                              58 KB
P9170002.JPG                                              48 KB
P9170003.JPG                                              57 KB
P9170004.JPG                                              50 KB
P9170005.JPG                                              57 KB
P9170006.JPG                                              60 KB
P9170007.JPG                                              60 KB
P9170008.JPG                                              57 KB
P9170009.JPG                                              59 KB
P9170010.JPG                                              59 KB
P9170011.JPG                                              55 KB
P9170012.JPG                                              56 KB
P9170013.JPG                                              59 KB
P9170014.JPG                                              57 KB
P9170015.JPG                                              66 KB
P9170016.JPG                                              54 KB
P9170017.JPG                                              55 KB
P9170018.JPG                                              43 KB
P9170019.JPG                                              57 KB
P9170020.JPG                                              57 KB
P9170021.JPG                                              56 KB
P9170022.JPG                                              55 KB
P9170023.JPG                                              58 KB
P9170024.JPG                                              61 KB
P9170025.JPG                                              58 KB
P9170026.JPG                                              54 KB
P9170027.JPG                                              56 KB
P9170028.JPG                                              33 KB
```

33

| | |
|---|---|
| P9170029.JPG | 58 KB |
| P9170030.JPG | 62 KB |
| P9170031.JPG | 60 KB |
| P9170032.JPG | 60 KB |
| P9170033.JPG | 57 KB |
| P9170034.JPG | 62 KB |
| P9170035.JPG | 49 KB |
| P9170036.JPG | 60 KB |
| P9170037.JPG | 60 KB |
| P9170038.JPG | 62 KB |
| P9170039.JPG | 63 KB |
| P9170040.JPG | 62 KB |
| P9170041.JPG | 61 KB |
| P9170042.JPG | 62 KB |
| P9170043.JPG | 58 KB |
| P9170044.JPG | 59 KB |
| P9170045.JPG | 60 KB |
| P9170046.JPG | 55 KB |
| P9170047.JPG | 51 KB |
| P9170048.JPG | 57 KB |
| P9170049.JPG | 52 KB |
| P9170050.JPG | 49 KB |
| P9170051.JPG | 54 KB |
| P9170052.JPG | 56 KB |
| P9170053.JPG | 57 KB |
| P9170054.JPG | 57 KB |
| P9170055.JPG | 57 KB |
| P9170056.JPG | 51 KB |
| P9170057.JPG | 54 KB |
| P9170058.JPG | 46 KB |
| P9170059.JPG | 56 KB |
| P9170060.JPG | 57 KB |
| P9170061.JPG | 55 KB |
| P9170062.JPG | 50 KB |
| P9170063.JPG | 58 KB |
| P9170064.JPG | 57 KB |
| P9170065.JPG | 57 KB |
| P9170066.JPG | 61 KB |
| P9170067.JPG | 56 KB |
| P9170068.JPG | 57 KB |
| P9170069.JPG | 58 KB |
| P9170070.JPG | 56 KB |
| P9170071.JPG | 56 KB |
| P9170072.JPG | 60 KB |
| P9170073.JPG | 58 KB |
| P9170074.JPG | 61 KB |
| P9170075.JPG | 54 KB |
| P9170076.JPG | 56 KB |
| P9170077.JPG | 57 KB |
| P9170078.JPG | 57 KB |
| P9170079.JPG | 58 KB |
| P9170080.JPG | 57 KB |
| P9170081.JPG | 59 KB |
| P9170082.JPG | 58 KB |
| P9170083.JPG | 59 KB |
| P9170084.JPG | 56 KB |
| P9170085.JPG | 55 KB |
| P9170086.JPG | 57 KB |
| P9170087.JPG | 57 KB |
| P9170088.JPG | 58 KB |
| P9170089.JPG | 58 KB |
| P9170090.JPG | 58 KB |
| P9170091.JPG | 61 KB |
| P9170092.JPG | 58 KB |
| P9170093.JPG | 58 KB |
| P9170094.JPG | 55 KB |
| P9170095.JPG | 50 KB |
| P9170096.JPG | 60 KB |
| P9170097.JPG | 62 KB |
| P9170098.JPG | 62 KB |
| P9170099.JPG | 61 KB |

```
P9170100.JPG                                              63 KB
P9170101.JPG                                              62 KB
P9170102.JPG                                              62 KB
P9170103.JPG                                              58 KB
P9170104.JPG                                              57 KB
P9170105.JPG                                              58 KB
P9170106.JPG                                              61 KB
P9170107.JPG                                              62 KB
P9170108.JPG                                              61 KB
P9170109.JPG                                              61 KB
PIC00001.JPG                                             156 KB
PIC00002.JPG                                             152 KB
PIC00003.JPG                                             134 KB
PIC00004.JPG                                             132 KB
PIC00005.JPG                                             166 KB
PIC00006.JPG                                             131 KB
PIC00007.JPG                                              66 KB
```

Total 116 file(s);  Size: 7394276 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD2\RFD Photos
================================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD2\RFD Photos\Day 2 - JC
Scrap Yard

=================================================================
======
```
DCP 0713.JPG                                             890 KB
DCP 0714.JPG                                             744 KB
DCP 0715.JPG                                             824 KB
DCP 0716.JPG                                             728 KB
DCP 0717.JPG                                             923 KB
DCP 0718.JPG                                             780 KB
DCP 0719.JPG                                             988 KB
DCP 0720.JPG                                             585 KB
DCP 0721.JPG                                             575 KB
DCP 0722.JPG                                             739 KB
DCP 0723.JPG                                            1140 KB
DCP 0724.JPG                                             405 KB
DCP 0725.JPG                                             286 KB
DCP 0726.JPG                                             411 KB
DCP 0727.JPG                                             802 KB
DCP 0728.JPG                                             804 KB
DCP 0729.JPG                                             653 KB
DCP 0730.JPG                                             617 KB
DCP 0731.JPG                                             418 KB
DCP 0732.JPG                                             575 KB
DCP 0733.JPG                                             489 KB
DCP 0734.JPG                                             393 KB
DCP 0735.JPG                                             718 KB
DCP 0736.JPG                                             864 KB
DCP 0737.JPG                                             862 KB
DCP 0738.JPG                                             450 KB
DCP_0739.JPG                                             368 KB
```

Total 27 file(s);  Size: 18480912 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD2\RFD Photos\Day 3 - Site
Pics

=================================================================
==
```
DCP 0740.JPG                                             579 KB
DCP 0741.JPG                                             784 KB
DCP_0742.JPG                                             617 KB
```

35

```
DCP 0743.JPG                                          551 KB
DCP 0744.JPG                                          626 KB
DCP 0745.JPG                                          928 KB
DCP 0746.JPG                                          649 KB
DCP 0747.JPG                                          411 KB
DCP 0748.JPG                                          364 KB
DCP 0749.JPG                                          351 KB
DCP 0750.JPG                                          396 KB
DCP 0751.JPG                                          525 KB
DCP 0752.JPG                                          552 KB
DCP 0753.JPG                                          632 KB
DCP 0754.JPG                                          582 KB
DCP 0755.JPG                                          674 KB
DCP 0756.JPG                                          553 KB
DCP 0757.JPG                                          536 KB
DCP 0758.JPG                                          512 KB
DCP 0759.JPG                                          552 KB
DCP 0760.JPG                                          466 KB
DCP 0761.JPG                                          497 KB
DCP_0762.JPG                                          394 KB

Total 23 file(s);  Size: 13047862 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD2\RFD Photos\Day 4 - Bldg 5
and BT and Site

================================================================================
================
DCP 0763.JPG                                          218 KB
DCP 0764.JPG                                          254 KB
DCP 0765.JPG                                          410 KB
DCP 0766.JPG                                          336 KB
DCP 0767.JPG                                          450 KB
DCP 0768.JPG                                          718 KB
DCP 0769.JPG                                          738 KB
DCP 0770.JPG                                          795 KB
DCP 0771.JPG                                          591 KB
DCP 0772.JPG                                          700 KB
DCP 0773.JPG                                          883 KB
DCP 0774.JPG                                          837 KB
DCP 0775.JPG                                          686 KB
DCP 0776.JPG                                          123 KB
DCP 0777.JPG                                          186 KB
DCP 0778.JPG                                          204 KB
DCP 0779.JPG                                          236 KB
DCP 0780.JPG                                          566 KB
DCP 0781.JPG                                          532 KB
DCP 0782.JPG                                          320 KB
DCP 0783.JPG                                          246 KB
DCP 0784.JPG                                          228 KB
DCP 0785.JPG                                          228 KB
DCP 0786.JPG                                          482 KB
DCP 0787.JPG                                          426 KB
DCP 0788.JPG                                          630 KB
DCP 0789.JPG                                          656 KB
DCP 0790.JPG                                          769 KB
DCP 0791.JPG                                          720 KB
DCP 0792.JPG                                          693 KB
DCP 0793.JPG                                          693 KB
DCP 0794.JPG                                          669 KB
DCP 0795.JPG                                          723 KB
DCP 0796.JPG                                          891 KB
DCP 0797.JPG                                          782 KB
DCP 0798.JPG                                          882 KB
DCP 0799.JPG                                          780 KB
DCP 0800.JPG                                          759 KB
DCP 0801.JPG                                          848 KB
DCP 0802.JPG                                          511 KB
DCP 0803.JPG                                          480 KB
DCP 0804.JPG                                          568 KB
DCP_0805.JPG                                          452 KB
```

```
DCP 0806.JPG                                                706 KB
DCP 0807.JPG                                                633 KB
DCP 0808.JPG                                                377 KB
DCP 0809.JPG                                                342 KB
DCP 0810.JPG                                                285 KB
DCP 0811.JPG                                                137 KB
DCP 0812.JPG                                                231 KB
DCP 0813.JPG                                                210 KB
DCP 0814.JPG                                                502 KB
DCP 0815.JPG                                                605 KB
DCP 0816.JPG                                                612 KB
DCP 0817.JPG                                                505 KB
DCP 0818.JPG                                                478 KB
DCP 0819.JPG                                                475 KB
DCP 0820.JPG                                                444 KB
DCP 0821.JPG                                                462 KB
DCP 0822.JPG                                                604 KB
DCP 0823.JPG                                                574 KB
DCP 0824.JPG                                                422 KB
DCP 0825.JPG                                                652 KB
DCP 0826.JPG                                                436 KB
DCP 0827.JPG                                                387 KB
DCP 0828.JPG                                                345 KB
DCP 0829.JPG                                                426 KB
DCP 0830.JPG                                                599 KB
DCP 0831.JPG                                                440 KB
DCP 0832.JPG                                                474 KB
DCP 0833.JPG                                                616 KB
DCP 0834.JPG                                                639 KB
DCP 0835.JPG                                                337 KB
DCP 0836.JPG                                                266 KB
DCP 0837.JPG                                                221 KB
DCP 0839.JPG                                                685 KB
DCP 0840.JPG                                                782 KB
DCP 0841.JPG                                                591 KB
DCP 0842.JPG                                                545 KB
DCP 0843.JPG                                                545 KB
DCP 0844.JPG                                                521 KB
DCP 0845.JPG                                                449 KB
DCP 0846.JPG                                                455 KB
DCP 0847.JPG                                                544 KB
DCP 0848.JPG                                                599 KB
DCP 0849.JPG                                                744 KB
DCP 0850.JPG                                                659 KB
DCP 0851.JPG                                                468 KB
DCP 0852.JPG                                                537 KB
DCP 0853.JPG                                                693 KB
DCP 0854.JPG                                                425 KB
DCP 0855.JPG                                                196 KB
DCP 0856.JPG                                                396 KB
DCP_0858.JPG                                                673 KB

Total 93 file(s);  Size: 49837349 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD2\RFD Photos\Day 5 Pictures
================================================================================
DCP 0859.JPG                                                506 KB
DCP 0860.JPG                                                568 KB
DCP 0861.JPG                                                569 KB
DCP 0862.JPG                                                528 KB
DCP 0863.JPG                                                542 KB
DCP 0864.JPG                                                517 KB
DCP 0865.JPG                                                513 KB
DCP 0866.JPG                                                781 KB
DCP 0867.JPG                                                746 KB
DCP 0868.JPG                                                541 KB
DCP_0869.JPG                                                564 KB

Total 11 file(s);  Size: 6530961 Byte(s)
```

37

```
C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD2\ROH-BankTrust
=============================================================================
BankTrust15thColD8.jpg                                              183 KB
BankTrust15thD8.jpg                                                 313 KB
BankTrust16-D8.jpg                                                   92 KB
BankTrust22E8.jpg                                                   162 KB
BankTrust22E-82.jpg                                                 149 KB
BankTrust22E83.jpg                                                  161 KB
BankTrustLobby.jpg                                                  215 KB
BankTrustOffice7th.jpg                                              152 KB
Buidling5-2.jpg                                                     192 KB
Building5.jpg                                                       190 KB
southtower10-08.jpg                                                 291 KB
southtower2.jpg                                                     174 KB
southtower3.jpg                                                     255 KB

Total 13 file(s);  Size: 2597049 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12_057\PhotosFromCD\WTCI-63-FEMA\CD2\ROH-
BankTrust\ROHPHOTO100801

=============================================================================
==
BankTrustLobby.jpg                                                  215 KB
Building5.jpg                                                       190 KB
southtower10-08.jpg                                                 291 KB

Total 3 file(s);  Size: 714565 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-63-FEMA\CD2\Street_buy_by-Gilsanz-
Marrion-Duvall

=============================================================================
==========
WTCPIC1.JPG                                                          18 KB
WTCPIC10.JPG                                                         26 KB
WTCPIC10.TIF                                                       1510 KB
WTCPIC11.JPG                                                         22 KB
WTCPIC11.TIF                                                       1510 KB
WTCPIC12.JPG                                                         23 KB
WTCPIC12.TIF                                                       1510 KB
WTCPIC13.JPG                                                         25 KB
WTCPIC13.TIF                                                       1510 KB
WTCPIC14.JPG                                                         22 KB
WTCPIC14.TIF                                                       1510 KB
WTCPIC15.JPG                                                         22 KB
WTCPIC15.TIF                                                       1510 KB
WTCPIC16.JPG                                                         22 KB
WTCPIC16.TIF                                                       1510 KB
WTCPIC17.JPG                                                         28 KB
WTCPIC17.TIF                                                       1510 KB
WTCPIC18.JPG                                                         27 KB
WTCPIC18.TIF                                                       1510 KB
WTCPIC19.JPG                                                         19 KB
WTCPIC19.TIF                                                       1510 KB
WTCPIC2.JPG                                                          23 KB
WTCPIC2.TIF                                                         358 KB
WTCPIC20.JPG                                                         20 KB
WTCPIC20.TIF                                                       1510 KB
WTCPIC21.JPG                                                         27 KB
WTCPIC21.TIF                                                       1510 KB
WTCPIC22.JPG                                                         30 KB
WTCPIC22.TIF                                                       1510 KB
WTCPIC23.JPG                                                         23 KB
WTCPIC23.TIF                                                       1510 KB
WTCPIC24.JPG                                                         29 KB
WTCPIC24.TIF                                                       1510 KB
WTCPIC25.JPG                                                         20 KB
```

```
WTCPIC25.TIF                                          1510  KB
WTCPIC26.JPG                                            28  KB
WTCPIC26.TIF                                          1510  KB
WTCPIC27.JPG                                            23  KB
WTCPIC27.TIF                                          1510  KB
WTCPIC28.JPG                                            27  KB
WTCPIC28.TIF                                          1510  KB
WTCPIC29.JPG                                            34  KB
WTCPIC29.TIF                                          1510  KB
WTCPIC3.JPG                                             23  KB
WTCPIC3.TIF                                           1510  KB
WTCPIC4.JPG                                             19  KB
WTCPIC4.TIF                                           1509  KB
WTCPIC5.JPG                                             27  KB
WTCPIC5.TIF                                           1510  KB
WTCPIC6.JPG                                             26  KB
WTCPIC6.TIF                                           1510  KB
WTCPIC7.JPG                                             24  KB
WTCPIC7.TIF                                           1510  KB
WTCPIC8.JPG                                             24  KB
WTCPIC8.TIF                                           1510  KB
WTCPIC9.JPG                                             27  KB
WTCPIC9.TIF                                           1510  KB
WTCPICS.TIF                                            320  KB

Total 58 file(s);  Size: 43206398 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-63-FEMA\CD2\TPM Photos
=====================================================================
WTC 5 failed beam conn.JPG                            148  KB
WTC5 Beam conn fail at slab.jpg                       578  KB
WTC5 Buckled BF from slab failure.jpg                612  KB
WTC5 Buckled Col -Duval 1.jpg                         532  KB
WTC5 Buckled Col -Duval 2.jpg                         320  KB
WTC5 Buckled Col -Duval 3.jpg                         246  KB
WTC5 Buckled Col.jpg                                  562  KB
WTC5 ceil beam by slab.jpg                            411  KB
WTC5 failed beam conn 2.jpg                           470  KB
WTC5 failed beam conn 3.jpg                           551  KB
WTC5 Int Collapse 3.jpg                               470  KB
WTC5 Int Collapse 6.jpg                               384  KB
WTC5 Int Collapse 7.jpg                               516  KB
WTC5 NE frame F18- 4.jpg                              716  KB
WTC5 NE frame F18-l 5.jpg                             608  KB
WTC5 NW Int Col 1.jpg                                 521  KB
WTC5 NW Int Col 2.jpg                                 465  KB
WTC6 Garage car fire.jpg                              594  KB
WTC6 Garage look S, tow col 1.jpg                     560  KB
WTC6 Garage look S-tow cols 2.jpg                     512  KB
WTC6 NE Ext corner 2.jpg                              634  KB
WTC6 NE Ext corner 3.jpg                              662  KB
WTC6 NE Ext corner 4.jpg                              617  KB
WTC6 NE Ext corner.jpg                                629  KB
WTC7 debris by Verizon.jpg                            547  KB

Total 25 file(s);  Size: 13189095 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-95-I-GMS-multiple
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-95-I-GMS-multiple\Arbitrio, Vicki
=====================================================================
Arbitrio-plane debris1.jpg                           1243 KB
Arbitrio-plane debris2.jpg                           2828 KB
Arbitrio-plane debris3.jpg                           2402 KB
```

39

```
Total 3 file(s);  Size: 6630105 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-95-I-GMS-multiple\Basel, Joe-
FireProof
================================================================================
WTC1-FireProofTruss-Basel-p1.jpg                                        133 KB
WTC1-FireProofTruss-Basel-p2.jpg                                        152 KB
WTC1-FireProofTruss-Basel-p3.jpg                                        136 KB
WTC1-FireProofTruss-Basel-p4.jpg                                        133 KB
WTC1-FireProofTruss-Basel-p5.jpg                                        123 KB
WTC1-FireProofTruss-Basel-p6.jpg                                        148 KB
WTC1-FireProofTruss-Basel-p7.jpg                                        139 KB
WTC7-FireProof-Basel-P1010002.jpg                                       199 KB
WTC7-FireProof-Basel-P1010003.JPG                                       191 KB
WTC7-FireProof-Basel-P1010004.jpg                                       194 KB

Total 10 file(s); Size: 1589884 Byte(s)


C:\Kellie\WTC\FOIA\FOIA_12_057\PhotosFromCD\WTCI-95-I-GMS-multiple\Bought-Duval-
Gilsanz-Marrion
================================================================================
========
morefire.jpg                                                             40 KB
WTCPIC01.jpg                                                             18 KB
WTCPIC01.tif                                                            320 KB
WTCPIC02.jpg                                                             23 KB
WTCPIC02.tif                                                            358 KB
WTCPIC03.jpg                                                             23 KB
WTCPIC03.tif                                                           1510 KB
WTCPIC04.jpg                                                             19 KB
WTCPIC04.tif                                                           1509 KB
WTCPIC05.jpg                                                             27 KB
WTCPIC05.tif                                                           1510 KB
WTCPIC06.jpg                                                             26 KB
WTCPIC06.tif                                                           1510 KB
WTCPIC07.jpg                                                             24 KB
WTCPIC07.tif                                                           1510 KB
wtcpic08.jpg                                                             24 KB
wtcpic08.tif                                                           1510 KB
WTCPIC09.jpg                                                             27 KB
WTCPIC09.tif                                                           1510 KB
WTCPIC10a.jpg                                                            26 KB
WTCPIC10a.tif                                                          1510 KB
WTCPIC10b.jpg                                                           170 KB
WTCPIC10b.tif                                                          9204 KB
WTCPIC11.jpg                                                             22 KB
WTCPIC11.tif                                                           1510 KB
WTCPIC12.jpg                                                             23 KB
WTCPIC12.tif                                                           1510 KB
wtcpic13.jpg                                                             25 KB
wtcpic13.tif                                                           1510 KB
wtcpic14.jpg                                                             22 KB
wtcpic14.tif                                                           1510 KB
WTCPIC15.jpg                                                             22 KB
WTCPIC15.tif                                                           1510 KB
WTCPIC16.jpg                                                             22 KB
WTCPIC16.tif                                                           1510 KB
WTCPIC17.jpg                                                             28 KB
WTCPIC17.tif                                                           1510 KB
WTCPIC18.jpg                                                             27 KB
WTCPIC18.tif                                                           1510 KB
WTCPIC19.jpg                                                             19 KB
WTCPIC19.tif                                                           1510 KB
WTCPIC20.jpg                                                             20 KB
WTCPIC20.tif                                                           1510 KB
WTCPIC21.jpg                                                             27 KB
WTCPIC21.tif                                                           1510 KB
WTCPIC22.jpg                                                             30 KB
```

```
WTCPIC22.tif                                                    1510 KB
WTCPIC23.jpg                                                      23 KB
WTCPIC23.tif                                                    1510 KB
WTCPIC24.jpg                                                      29 KB
WTCPIC24.tif                                                    1510 KB
WTCPIC25.jpg                                                      20 KB
WTCPIC25.tif                                                    1510 KB
WTCPIC26.jpg                                                      28 KB
WTCPIC26.tif                                                    1510 KB
WTCPIC27.jpg                                                      23 KB
WTCPIC27.tif                                                    1510 KB
WTCPIC28.jpg                                                      27 KB
WTCPIC28.tif                                                    1510 KB
WTCPIC29.jpg                                                      34 KB
WTCPIC29.tif                                                    1510 KB

Total 61 file(s);  Size: 52848335 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-95-I-GMS-multiple\Galarza, Arquelio
==================================================================================
Archie-DSCN0351.jpg                                            1701 KB
Archie-DSCN0352.jpg                                            1687 KB
Archie-DSCN0353.jpg                                            1440 KB
Archie-DSCN0354.jpg                                            1402 KB
Archie-DSCN0355.jpg                                            1388 KB
Archie-DSCN0356.jpg                                            1282 KB
Archie-DSCN0357.jpg                                            1720 KB
Archie-DSCN0358.jpg                                            1778 KB
Archie-DSCN0359.jpg                                            1920 KB
Archie-DSCN0361.jpg                                            1781 KB
Archie-DSCN0362.jpg                                            1958 KB
Archie-DSCN0363.jpg                                            1023 KB
Archie-DSCN0364.jpg                                            1046 KB
Archie-DSCN0365.jpg                                            1045 KB
Archie-DSCN0366.jpg                                            1033 KB
Archie-DSCN0367.jpg                                            1042 KB
Archie-DSCN0369.jpg                                            1057 KB
Archie-DSCN0370.jpg                                            1074 KB
Archie-DSCN0371.jpg                                            1091 KB
Archie-DSCN0372.jpg                                            1021 KB
Archie-DSCN0373.jpg                                            1056 KB
Archie-DSCN0374.jpg                                            1076 KB
Archie-DSCN0375.jpg                                             977 KB
Archie-DSCN0376.jpg                                            1042 KB
Archie-DSCN0377.jpg                                            1025 KB
Archie-DSCN0378.jpg                                             952 KB
Archie-DSCN0379.jpg                                            1003 KB
Archie-DSCN0380.jpg                                            1012 KB
Archie-DSCN0381.jpg                                            1092 KB
Archie-DSCN0382.jpg                                            1094 KB
Archie-DSCN0384.jpg                                             997 KB
Archie-DSCN0386.jpg                                            1018 KB
Archie-DSCN0387.jpg                                            1038 KB
Archie-DSCN0388.jpg                                            1103 KB
Archie-DSCN0389.jpg                                            1040 KB
Archie-DSCN0390.jpg                                            1054 KB
Archie-DSCN0391.jpg                                            1008 KB
Archie-DSCN0392.jpg                                             984 KB
Archie-DSCN0393.jpg                                            1028 KB
Archie-DSCN0394.jpg                                            1057 KB
Archie-DSCN0395.jpg                                            1036 KB
Archie-DSCN0396.jpg                                             995 KB
Archie-DSCN0397.jpg                                            1086 KB
Archie-DSCN0398.jpg                                            1009 KB
Archie-DSCN0399.jpg                                             970 KB
Archie-DSCN0400.jpg                                            1013 KB
Archie-DSCN0401.jpg                                            1043 KB
Archie-DSCN0402.jpg                                             988 KB
Archie-DSCN0403.jpg                                            1046 KB
Archie-DSCN0404.jpg                                            1011 KB
```

41

```
Archie-DSCN0405.jpg                                               973 KB
Archie-DSCN0406.jpg                                              1051 KB
Archie-WTC7 SW view closer-smoke-www.navexpress.com-911-13-.jpg   107 KB
Archie-WTC7 SW view smoke-www.navexpress.com-911-6-DSCN0369.jpg   145 KB
Galarza-WTC7-v0-DSCN0360.jpg                                     1923 KB
Galarza-WTC7-v0-DSCN0368.jpg                                      989 KB
```

Total 56 file(s); Size: 65082875 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-95-I-GMS-multiple\Marrion, Chris
===============================================================================
```
Marrion-CBS-WTC7 image 01.tif                                    1354 KB
Marrion-CBS-WTC7 image 02.tif                                    1353 KB
Marrion-CBS-WTC7 image 03.tif                                    1354 KB
Marrion-CBS-WTC7 image 04.tif                                    1354 KB
Marrion-CBS-WTC7 image 05.tif                                    1354 KB
Marrion-CBS-WTC7 image 06.tif                                    1354 KB
Marrion-CBS-WTC7 image 07.tif                                    1354 KB
Marrion-CBS-WTC7_image_08.tif                                    1354 KB
```

Total 8 file(s); Size: 11095450 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-95-I-GMS-multiple\Patz, Stanley
===============================================================================
```
1.TIF                                                           3457 KB
10.TIF                                                          3528 KB
11.TIF                                                          3462 KB
12.TIF                                                          3465 KB
13.TIF                                                          3419 KB
14.TIF                                                          3457 KB
2.TIF                                                           3431 KB
3.TIF                                                           3534 KB
4.TIF                                                           3438 KB
5.TIF                                                           3512 KB
6.TIF                                                           3444 KB
7.TIF                                                           3449 KB
8.TIF                                                           3461 KB
9.TIF                                                           3479 KB
```

Total 14 file(s); Size: 49710150 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-95-I-GMS-multiple\Steficek-2001-10-18
===============================================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-95-I-GMS-
multiple\Steficek-2001-10-18\100MSDCF

===============================================================================
========
```
DSC00413.JPG                                                    1381 KB
DSC00414.JPG                                                    1375 KB
DSC00415.JPG                                                    1408 KB
DSC00416.JPG                                                    1443 KB
DSC00417.JPG                                                    1330 KB
DSC00418.JPG                                                    1368 KB
DSC00419.JPG                                                    1409 KB
DSC00420.JPG                                                    1392 KB
DSC00421.JPG                                                    1368 KB
DSC00422.JPG                                                    1381 KB
DSC00423.JPG                                                    1287 KB
DSC00424.JPG                                                    1327 KB
DSC00425.JPG                                                    1391 KB
DSC00426.JPG                                                    1450 KB
DSC00427.JPG                                                    1409 KB
DSC00428.JPG                                                    1415 KB
```

```
DSC00429.JPG                                                    1242 KB
DSC00430.JPG                                                    1231 KB
DSC00431.JPG                                                    1392 KB
DSC00432.JPG                                                    1354 KB
DSC00433.JPG                                                    1413 KB
DSC00434.JPG                                                    1426 KB
DSC00435.JPG                                                    1426 KB
DSC00436.JPG                                                    1336 KB
DSC00437.JPG                                                    1278 KB
DSC00438.JPG                                                    1440 KB
DSC00439.JPG                                                    1353 KB
DSC00440.JPG                                                    1372 KB
DSC00441.JPG                                                    1361 KB
DSC00442.JPG                                                    1354 KB
DSC00443.JPG                                                    1195 KB
DSC00444.JPG                                                    1299 KB
DSC00445.JPG                                                    1311 KB
DSC00446.JPG                                                    1287 KB
DSC00447.JPG                                                    1414 KB
DSC00448.JPG                                                    1321 KB
DSC00449.JPG                                                    1399 KB
DSC00450.JPG                                                    1389 KB
DSC00451.JPG                                                    1414 KB
DSC00452.JPG                                                    1300 KB
DSC00453.JPG                                                    1440 KB
DSC00454.JPG                                                    1424 KB
DSC00455.JPG                                                    1370 KB
DSC00456.JPG                                                    1425 KB
DSC00457.JPG                                                    1446 KB
DSC00458.JPG                                                    1382 KB
DSC00459.JPG                                                    1313 KB
DSC00460.JPG                                                    1163 KB
DSC00461.JPG                                                    1380 KB
DSC00462.JPG                                                    1380 KB
DSC00463.JPG                                                    1368 KB
DSC00464.JPG                                                    1401 KB
DSC00465.JPG                                                    1454 KB
DSC00466.JPG                                                    1478 KB
DSC00467.JPG                                                    1373 KB
DSC00468.JPG                                                    1390 KB
DSC00469.JPG                                                    1350 KB
DSC00470.JPG                                                    1413 KB
DSC00471.JPG                                                    1405 KB
DSC00472.JPG                                                    1426 KB
DSC00473.JPG                                                    1392 KB
DSC00474.JPG                                                    1419 KB
DSC00475.JPG                                                    1404 KB
DSC00476.JPG                                                    1426 KB
DSC00477.JPG                                                    1241 KB
DSC00478.JPG                                                    1333 KB
DSC00479.JPG                                                    1395 KB
DSC00480.JPG                                                    1142 KB
DSC00481.JPG                                                    1387 KB
DSC00482.JPG                                                    1426 KB

Total 70 file(s);  Size: 98119269 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-95-I-GMS-multiple\Steficek-2001-10-25
===============================================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-95-I-GMS-
multiple\Steficek-2001-10-25\100MSDCF

===============================================================================
========
DSC00483.JPG                                                    1422 KB
DSC00484.JPG                                                    1369 KB
```

43

```
DSC00485.JPG                                    1275 KB
DSC00486.JPG                                    1348 KB
DSC00487.JPG                                    1342 KB
DSC00488.JPG                                    1443 KB
DSC00489.JPG                                    1368 KB
DSC00490.JPG                                    1308 KB
DSC00491.JPG                                    1343 KB
DSC00492.JPG                                    1360 KB
DSC00493.JPG                                    1278 KB
DSC00494.JPG                                    1261 KB
DSC00495.JPG                                    1243 KB
DSC00496.JPG                                    1311 KB
DSC00497.JPG                                    1378 KB
DSC00498.JPG                                    1325 KB
DSC00499.JPG                                    1269 KB
DSC00500.JPG                                    1215 KB
DSC00501.JPG                                    1416 KB
DSC00502.JPG                                    1193 KB
DSC00503.JPG                                    1327 KB
DSC00504.JPG                                    1194 KB
DSC00505.JPG                                    1247 KB
DSC00506.JPG                                    1439 KB
DSC00507.JPG                                    1357 KB
DSC00508.JPG                                    1432 KB
DSC00509.JPG                                    1470 KB
DSC00510.JPG                                    1197 KB
DSC00511.JPG                                    1323 KB
DSC00512.JPG                                    1338 KB
DSC00513.JPG                                    1202 KB
DSC00514.JPG                                    1395 KB
DSC00515.JPG                                    1264 KB
DSC00516.JPG                                    1314 KB
DSC00517.JPG                                    1303 KB
DSC00518.JPG                                    1315 KB
DSC00519.JPG                                    1194 KB
DSC00520.JPG                                    1315 KB
DSC00521.JPG                                    1219 KB
DSC00522.JPG                                    1236 KB
DSC00523.JPG                                    1321 KB
DSC00524.JPG                                    1195 KB
DSC00525.JPG                                    1230 KB
DSC00526.JPG                                    1272 KB
DSC00527.JPG                                    1238 KB
DSC00528.JPG                                    1322 KB
DSC00529.JPG                                    1230 KB
DSC00530.JPG                                    1282 KB
DSC00531.JPG                                    1216 KB
DSC00532.JPG                                    1220 KB
DSC00533.JPG                                    1234 KB
DSC00534.JPG                                    1220 KB
DSC00535.JPG                                    1186 KB
DSC00536.JPG                                     982 KB
DSC00537.JPG                                    1090 KB
DSC00538.JPG                                    1258 KB
DSC00539.JPG                                    1070 KB
DSC00540.JPG                                    1078 KB
DSC00541.JPG                                    1322 KB
DSC00542.JPG                                    1402 KB
DSC00543.JPG                                    1269 KB
DSC00544.JPG                                    1206 KB
DSC00545.JPG                                    1410 KB
DSC00546.JPG                                    1394 KB
DSC00547.JPG                                    1050 KB
DSC00548.JPG                                    1377 KB
DSC00549.JPG                                    1353 KB
DSC00550.JPG                                    1358 KB
DSC00551.JPG                                    1198 KB
DSC00552.JPG                                    1138 KB
DSC00553.JPG                                    1310 KB
DSC00554.JPG                                    1375 KB
DSC00555.JPG                                    1322 KB
```

```
DSC00556.JPG                                              1376 KB
DSC00557.JPG                                              1316 KB
DSC00558.JPG                                              1221 KB
DSC00559.JPG                                              1353 KB
DSC00560.JPG                                              1393 KB
DSC00561.JPG                                              1423 KB
DSC00562.JPG                                              1455 KB
DSC00563.JPG                                              1459 KB
DSC00564.JPG                                              1466 KB

Total 82 file(s);  Size: 108726664 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-96-I-GMS-MULTIPLE
===================================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-96-I-GMS-MULTIPLE\Drew
======================================================================
Drew_004SQ_RAW.jpg                                         386 KB

Total 1 file(s);  Size: 396203 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-96-I-GMS-MULTIPLE\Galarza
=========================================================================
Galarza 0360 RAW.jpg                                      1923 KB
Galarza_0368_RAW.jpg                                       989 KB

Total 2 file(s);  Size: 2982993 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-96-I-GMS-MULTIPLE\Miller
========================================================================
Miller_086_RAW.jpg                                        2983 KB

Total 1 file(s);  Size: 3055183 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-96-I-GMS-MULTIPLE\Nilsson
=========================================================================
Nilsson_2181_RAW.tif                                     26418 KB

Total 1 file(s);  Size: 27052734 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-96-I-GMS-MULTIPLE\Roddenberry
=============================================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-96-I-GMS-Rutkowski
==================================================================

Total 0 file(s);  Size: 0 Byte(s)


C:\Kellie\WTC\FOIA\FOIA 12 057\PhotosFromCD\WTCI-96-I-GMS-Rutkowski\Rutkowski, Richard
=====================================================================================
RR01.tif                                                 27533 KB
RR02a.tif                                                 9040 KB
RR02b.tif                                                 8377 KB
RR02c.tif                                                29974 KB
RR03.tif                                                 29775 KB
RR04.tif                                                 29213 KB
RR05.tif                                                 28841 KB
RR06.tif                                                 29489 KB
RR07.tif                                                 29757 KB
```

45

```
   RR08.tif                                              29431 KB
   RR09.tif                                              29364 KB
   RR10.tif                                              29702 KB
   RR11.tif                                              29688 KB
   RR12.tif                                              29631 KB
   RR13.tif                                              29572 KB
   RR14.tif                                              29303 KB
   RR15.tif                                              29417 KB
   RR16.tif                                              30177 KB
   RR17.tif                                              29703 KB
   RR18.tif                                              23807 KB
   RR19.tif                                              28344 KB
   RR20.tif                                              27966 KB
   RR21.tif                                              27172 KB
   RR22.tif                                              27726 KB

   Total 24 file(s);  Size: 668686460 Byte(s)


^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^
Total 93 folder(s); 2435 file(s)

Total files size: 2992 MB; 2992337 KB; 3064152748 Bytes

^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^
```

# EXHIBIT H

## FOIA Request

David Cole [(b)(6) ██████████████ ]

**Sent:**        Tuesday, August 21, 2012 3:50 PM
**To:**          foia
**Attachments:** DirectoryPrint_ScannedPape~1.txt (790 KB)

---

### THIS IS A FOIA REQUEST

Please provide the 6,569 electronic PDF records shown in text file provided in FOIA 12-090.

I have attached the text file.

### Pursuant to 5 U.S.C. § 552(a)(7)(B),

*"Each agency shall ... establish a phone line or Internet service that provides information about the status of a request to the person making the request ..., including ... an estimated date on which the agency will complete action on the request."*

Please provide an estimated date when NIST will complete this request.

I am willing to pay $25.  Please advise if higher.  I prefer electronic records over paper on CD or DVD.

Thank you very much,
David Cole
(b)(6) ██████████████

Directory of \\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\

```
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\1
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\1\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\102
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\102\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\103
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\103\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\104
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\104\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\105
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\105\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\106
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\106\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\107
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\107\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\108
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\108\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10A
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10A\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10B
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10C
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10D
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10E
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10F
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10G
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10H
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10I
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\11
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\11\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\112
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\112\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\113
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\113\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\114
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\114\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\115
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\115\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\116
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\116\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\117
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\117\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\118
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\118\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\119
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\119\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\12
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\12\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\120
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\120\PDF
```

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\127
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\127\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\128
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\128\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\129
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\129\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\130
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\130\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\131
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\131\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\137
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\137\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\138
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\138\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\14
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\14\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\142
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\142\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\143
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\143\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\143A
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\143A\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\144
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\144\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\146
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\146\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\15
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\15\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\16
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\16\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\163
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\163\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\164
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\164\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\169
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\169\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\17
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\17\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\179
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\179\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\18
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\18\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\180
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\180\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\181
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\181\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\185
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\185\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\186
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\186\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\187
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\187\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\188
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\188\PDF

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\189
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\189\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\190
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\190\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\197
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\197\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\20
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\20\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\205
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\205\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\207
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\207\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\21
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\21\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\211
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\211\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\22
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\22\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\23
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\23\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\24
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\24\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\26
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\26\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\27
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\27\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\28
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\28\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\3
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\3\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\32
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\32\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\33
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\33\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\34
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\34\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\35
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\35\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\36
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\36\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\36B
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\36B\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\38
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\38\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\39
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\39\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\4
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\4\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\40
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\40\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\41
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\41\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\5
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\5\PDF

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\50
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\50\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\50B
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\50B\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\50B\PDF\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\51
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\51\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\52
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\52\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\53
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\53\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\54
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\54\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\56
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\56\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\57
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\57\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\58
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\58\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\59
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\59\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\6
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\6\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\60
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\60\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\61
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\61\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\62
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\62\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\63
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\63\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\64
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\64\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\67
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\67\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\67A
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\67A\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\68
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\68\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\69
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\69\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\77
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\77\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\78
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\78\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\79
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\79\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\8
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\8\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\80
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\80\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\81
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\81\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\82

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\82\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\87
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\87\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\88
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\88\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\88A
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\88A\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\89
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\89\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\9
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\9\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\90
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\90\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\91
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\91\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\92
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\92\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\93
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\93\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\94
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\94\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP1 1OF3
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP1 1OF3\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP1 2OF3
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP1 2OF3\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP1 3OF3
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP1 3OF3\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP2
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP2\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Cabinet
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Cabinet\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Doc
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\METAL DOC HANGER
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\METAL DOC HANGER\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Doc. Closet
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Doc. Closet\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Doc. Hanger
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Doc. Hanger\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Doc\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Wall Closet
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Wall Closet\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 1OF9
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 1OF9\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 2OF9
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 2OF9\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 3OF9
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 3OF9\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 4OF9
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 4OF9\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 5OF9
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 5OF9\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 6OF9
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 6OF9\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 7OF9

```
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 7OF9\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 9OF9
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 9OF9\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP2 1OF2
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP2 1OF2\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP2 2OF2
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP2 2OF2\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP3 BOX 1
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP3 BOX 1\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP3 BOX 2
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP3 BOX 2\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP3 BOX 3
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP3 BOX 3\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP4 1OF2
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP4 1OF2\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP4 2OF2
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP4 2OF2\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\wood case 1
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Wood case 2
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Wood case 2\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Wood case 3
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\WOOD CASE 4
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\WOOD CASE 4\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\WOOD TABLE
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\WOOD TABLE\PDF
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\WOOD TABLE-B
\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\WOOD TABLE-B\PDF


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\
================================================

NISTScanningDB.mdb                         60808 KB   10/28/2011 01:15:54 PM
WTCdocuments.accdb                         20160 KB   10/28/2011 12:59:14 PM

Total 2 file(s);  Size: 82911232 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments
====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\1
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\1\PDF
=========================================================================

CAB1_LRGFMT-UNKNOWN-001.PDF                         54304 KB   4/15/2010 11:43:52 AM

Total 1 file(s);  Size: 55608159 Byte(s)
```

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10
=========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10\PDF
=========================================================================
| | | |
|---|---|---|
| WTCI-000485-L.PDF | 437 KB | 12/11/2009 04:32:08 PM |
| WTCI-000486-L.PDF | 843 KB | 12/11/2009 04:32:36 PM |
| WTCI-000487-L.PDF | 803 KB | 12/11/2009 04:36:00 PM |
| WTCI-000488-L.PDF | 266 KB | 12/11/2009 04:39:36 PM |
| WTCI-000489-L.PDF | 160 KB | 12/11/2009 04:40:50 PM |
| WTCI-000490-L.PDF | 368 KB | 12/11/2009 04:41:32 PM |
| WTCI-000491-L.PDF | 369 KB | 12/11/2009 04:42:34 PM |
| WTCI-000492-L.PDF | 101 KB | 12/11/2009 04:43:18 PM |
| WTCI-000493-L.PDF | 322 KB | 12/11/2009 04:44:22 PM |
| WTCI-000494-L.PDF | 50 KB | 12/11/2009 04:44:56 PM |
| WTCI-000495-L.PDF | 265 KB | 12/11/2009 04:46:02 PM |
| WTCI-000496-L.PDF | 309 KB | 12/11/2009 04:46:48 PM |
| WTCI-000497-L.PDF | 159 KB | 12/11/2009 04:49:36 PM |
| WTCI-000498-L.PDF | 93 KB | 12/11/2009 04:51:34 PM |
| WTCI-000499-L.PDF | 3300 KB | 12/11/2009 04:53:08 PM |
| WTCI-000500-L.PDF | 1468 KB | 12/11/2009 04:53:52 PM |
| WTCI-000501-L.PDF | 8999 KB | 12/11/2009 05:19:50 PM |
| WTCI-000501-L_002.PDF | 11855 KB | 12/11/2009 05:21:28 PM |
| WTCI-000502-L.PDF | 824 KB | 12/14/2009 09:48:46 AM |
| WTCI-000503-L.PDF | 263 KB | 12/14/2009 09:49:34 AM |
| WTCI-000504-L.PDF | 1058 KB | 12/14/2009 09:50:18 AM |
| WTCI-000505-L.PDF | 545 KB | 12/14/2009 09:51:24 AM |
| WTCI-000506-L.PDF | 4784 KB | 12/14/2009 09:52:54 AM |
| WTCI-000507-L.PDF | 737 KB | 12/14/2009 09:53:22 AM |
| WTCI-000508-L.PDF | 809 KB | 12/14/2009 09:55:30 AM |
| WTCI-000509-L.PDF | 1034 KB | 12/14/2009 09:56:40 AM |
| WTCI-000510-L.PDF | 109 KB | 12/14/2009 09:57:08 AM |
| WTCI-000511-L.PDF | 88 KB | 12/14/2009 09:58:16 AM |
| WTCI-000512-L.PDF | 139 KB | 12/14/2009 09:58:50 AM |
| WTCI-000513-L.PDF | 61 KB | 12/14/2009 09:59:54 AM |
| WTCI-000514-L.PDF | 121 KB | 12/14/2009 10:00:34 AM |
| WTCI-000515-L.PDF | 103 KB | 12/14/2009 10:01:46 AM |
| WTCI-000516-L.PDF | 51 KB | 12/14/2009 10:02:52 AM |
| WTCI-000517-L.PDF | 65 KB | 12/14/2009 10:05:28 AM |
| WTCI-000518-L.PDF | 385 KB | 12/14/2009 10:06:34 AM |
| WTCI-000519-L.PDF | 216 KB | 12/14/2009 10:08:52 AM |
| WTCI-000520-L.PDF | 57 KB | 12/14/2009 10:11:40 AM |
| WTCI-000521-L.PDF | 48 KB | 12/14/2009 12:00:08 PM |
| WTCI-000522-L.PDF | 823 KB | 12/14/2009 12:01:02 PM |
| WTCI-000523-L.PDF | 189 KB | 12/14/2009 12:01:40 PM |
| WTCI-000524-L.PDF | 254 KB | 12/14/2009 12:03:40 PM |
| WTCI-000525-L.PDF | 190 KB | 12/14/2009 12:06:24 PM |
| WTCI-000526-L.PDF | 156 KB | 12/14/2009 12:07:20 PM |
| WTCI-000527-L.PDF | 409 KB | 12/14/2009 12:13:32 PM |

| | | |
|---|---|---|
| WTCI-000528-L.PDF | 3365 KB | 12/14/2009 12:32:14 PM |
| WTCI-000529-L.PDF | 7554 KB | 12/14/2009 12:34:02 PM |
| WTCI-000529-L_002.PDF | 6264 KB | 12/14/2009 12:35:08 PM |
| WTCI-000530-L.PDF | 942 KB | 12/14/2009 12:35:14 PM |
| WTCI-000531-L.PDF | 1247 KB | 12/14/2009 12:35:22 PM |
| WTCI-000532-L.PDF | 3 KB | 12/14/2009 12:35:38 PM |
| WTCI-000533-L.PDF | 1244 KB | 12/14/2009 12:37:00 PM |
| WTCI-000534-L.PDF | 3 KB | 12/14/2009 12:39:04 PM |
| WTCI-000557-L.PDF | 5755 KB | 12/14/2009 12:41:54 PM |
| WTCI-000557-L_002.PDF | 4604 KB | 12/14/2009 12:42:52 PM |
| WTCI-000557-L_003.PDF | 6860 KB | 12/14/2009 12:43:50 PM |

Total 55 file(s);  Size: 83510420 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\102
=======================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\102\PDF
=======================================================================

| | | |
|---|---|---|
| WTCI-000001-SOM.PDF | 43272 KB | 3/18/2010 10:27:48 AM |
| WTCI-000002-SOM.PDF | 345790 KB | 3/18/2010 10:53:04 AM |
| WTCI-000003-SOM.PDF | 145475 KB | 3/18/2010 10:59:54 AM |
| WTCI-000004-SOM.PDF | 47035 KB | 3/18/2010 11:02:50 AM |
| WTCI-000005-SOM.PDF | 904 KB | 11/25/2009 11:16:40 AM |
| WTCI-000006-SOM.PDF | 58 KB | 11/25/2009 11:16:40 AM |
| WTCI-000007-SOM.PDF | 51 KB | 11/25/2009 11:16:42 AM |
| WTCI-000008-SOM.PDF | 58 KB | 11/25/2009 11:16:42 AM |
| WTCI-000009-SOM.PDF | 55 KB | 11/25/2009 11:16:42 AM |
| WTCI-000010-SOM.PDF | 41 KB | 11/25/2009 11:16:42 AM |
| WTCI-000011-SOM.PDF | 57 KB | 11/25/2009 11:16:42 AM |
| WTCI-000012-SOM.PDF | 37 KB | 11/25/2009 11:16:44 AM |
| WTCI-000013-SOM.PDF | 43 KB | 11/25/2009 11:16:44 AM |
| WTCI-000015-SOM.PDF | 30 KB | 11/25/2009 11:16:44 AM |
| WTCI-000016-SOM.PDF | 81 KB | 11/25/2009 11:16:44 AM |
| WTCI-000017-SOM.PDF | 53 KB | 11/25/2009 11:16:46 AM |
| WTCI-000018-SOM.PDF | 363 KB | 11/25/2009 12:07:02 PM |
| WTCI-000019-SOM.PDF | 418 KB | 11/25/2009 12:11:02 PM |
| WTCI-000020-SOM.PDF | 118 KB | 11/25/2009 12:16:58 PM |
| WTCI-000021-SOM.PDF | 106 KB | 11/25/2009 12:19:08 PM |
| WTCI-000022-SOM.PDF | 1000 KB | 11/25/2009 12:23:28 PM |
| WTCI-000023-SOM.PDF | 838 KB | 11/25/2009 12:27:10 PM |
| WTCI-000024-SOM.PDF | 937 KB | 11/25/2009 12:30:10 PM |
| WTCI-000025-SOM.PDF | 2128 KB | 11/25/2009 12:31:44 PM |
| WTCI-000026-SOM.PDF | 149 KB | 11/25/2009 12:32:50 PM |
| WTCI-000027-SOM.PDF | 49 KB | 11/25/2009 12:33:54 PM |
| WTCI-000028-SOM.PDF | 1142 KB | 11/25/2009 12:38:22 PM |
| WTCI-000029-SOM.PDF | 207 KB | 11/25/2009 12:41:16 PM |
| WTCI-000030-SOM.PDF | 480 KB | 11/25/2009 12:45:44 PM |
| WTCI-000031-SOM.PDF | 1486 KB | 11/25/2009 04:10:12 PM |
| WTCI-000032-SOM.PDF | 15 KB | 11/25/2009 12:58:46 PM |

| | | |
|---|---|---|
| WTCI-000033-SOM.PDF | 15 KB | 11/25/2009 12:59:54 PM |
| WTCI-000034-SOM.PDF | 369 KB | 11/25/2009 01:00:24 PM |
| WTCI-000035-SOM.PDF | 31 KB | 11/25/2009 01:01:24 PM |
| WTCI-000036-SOM.PDF | 147 KB | 11/25/2009 01:03:14 PM |
| WTCI-000037-SOM.PDF | 580 KB | 11/25/2009 01:05:58 PM |
| WTCI-000038-SOM.PDF | 3013 KB | 11/25/2009 01:29:26 PM |
| WTCI-000039-SOM.PDF | 679 KB | 11/25/2009 01:29:46 PM |
| WTCI-000040-SOM.PDF | 998 KB | 11/25/2009 01:45:12 PM |
| WTCI-000041-SOM.PDF | 15 KB | 11/25/2009 02:00:04 PM |
| WTCI-000042-SOM.PDF | 346 KB | 11/25/2009 02:05:44 PM |
| WTCI-000043-SOM.PDF | 464 KB | 11/25/2009 02:06:58 PM |
| WTCI-000044-SOM.PDF | 790 KB | 11/25/2009 02:08:24 PM |
| WTCI-000045-SOM.PDF | 561 KB | 11/25/2009 01:58:52 PM |
| WTCI-000046-SOM.PDF | 457 KB | 11/25/2009 02:41:52 PM |
| WTCI-000047-SOM.PDF | 1322 KB | 11/25/2009 03:17:08 PM |
| WTCI-000048-SOM.PDF | 447 KB | 11/25/2009 03:20:04 PM |
| WTCI-000049-SOM.PDF | 422 KB | 11/25/2009 03:21:40 PM |
| WTCI-000050-SOM.PDF | 257 KB | 11/25/2009 03:26:18 PM |
| WTCI-000051-SOM.PDF | 14743 KB | 11/25/2009 03:28:12 PM |
| WTCI-000052-SOM.PDF | 324 KB | 11/25/2009 03:28:52 PM |
| WTCI-000053-SOM.PDF | 268 KB | 11/25/2009 03:29:22 PM |
| WTCI-000054-SOM.PDF | 7049 KB | 11/25/2009 03:48:12 PM |
| WTCI-000055-SOM.PDF | 5326 KB | 11/25/2009 03:30:52 PM |
| WTCI-000056-SOM.PDF | 996 KB | 11/25/2009 03:31:50 PM |
| WTCI-000057-SOM.PDF | 638 KB | 11/25/2009 03:37:14 PM |

Total 56 file(s);  Size: 647949185 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\103
======================================================================


Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\103\PDF
======================================================================

02-866-4234 PROJECT 7 NATIONAL RESEARCH COUNCIL CANADA.PDF          1253 KB    3/30/2010 09:58:40 AM
03-861-2001 COPYING LERA DOCUMENTS.PDF          846 KB    3/30/2010 08:54:48 AM
03-861-2020 - PROJECT 3 DOCUMENT FAILURE MECHANISMS - WJE ASSOCIAT...    11688 KB    3/30/2010 09:03:44 AM
03-861-2024 WTC SURVEY.PDF          36273 KB    3/30/2010 10:02:56 AM
03-861-2026 ISOLATEK INTERNATIONAL SPRAY - ON FIREPROOFING.PDF          2926 KB    3/30/2010 09:13:28 AM
03-861-2037 PROJECT 1 ANALYSIS OF BUILDING AND FIRE CODES.PDF          11227 KB    3/30/2010 08:56:14 AM
03-861-2038 - PROJECT 6 FIRE ENDURANCE TESTING.PDF          25343 KB    3/30/2010 09:23:00 AM
03-861-2043 - PROJECT 2 ANALYSIS OF AIRCRAFT IMPACTS.PDF          21846 KB    3/30/2010 08:58:34 AM
03-861-2068 PROJECT 4 ANALYSIS OF ACTIVE FIRE PROTECTION SYSTEMS.PDF    31087 KB    3/30/2010 09:07:44 AM
03-861-2091 PROJECT 6 WTC TOWERS 1 AND 2 STRUCTURAL ANALYSIS.PDF          8735 KB    3/30/2010 09:23:38 AM

03-866-4870 PROJECT 5.7 RESEARCH FOUNDATION OF SUNY.PDF          4669 KB   3/30/2010 09:19:10 AM

04-866-0017 POWER DISTRIBUTION SYSTEM.PDF          443 KB   3/30/2010 08:55:06 AM

04-866-1013 PROJECT 8 SCOLERO SOFTWARE.PDF          1223 KB   3/30/2010 10:03:04 AM

04-866-2002 ISOLATEK INTERNATIONAL FIREPROOFING.PDF          24 KB   3/30/2010 09:12:54 AM

05-861-7416 NUSTATS SB1341-03-Z-0008.PDF          103 KB   3/30/2010 09:59:10 AM

8668474 PROJECT 5, TASK 4 ISOLATEK.PDF          15 KB   3/30/2010 09:16:44 AM

BRUCE ELLINGWOOD 03-861-2028 WHITE PAPER.PDF          2228 KB   3/30/2010 09:19:32 AM

BUD NELSON 03-861-2003.PDF          5836 KB   3/30/2010 09:18:26 AM

BUD NELSON 05-861-0214 CONTRACT MODIFICATION.PDF          84 KB   3/30/2010 09:18:28 AM

CERTIFICATION DOCUMENTS.PDF          48 KB   3/30/2010 08:49:22 AM

COLUMBIA UNIVERSITY 04-866-0017 ANALYSIS OF SEISMIC RECORDS.PDF          1965 KB   3/30/2010 08:55:04 AM

DANIELE VENEZIANO 03-866-4817 WHITE PAPER.PDF          694 KB   3/30/2010 09:19:16 AM

DELL COMPUTER ORDERS FOR VISUAL COLLECTION PROJECT 03-861-2010.PDF          6181 KB   3/30/2010 09:11:16 AM

DIGIMARC COMPUTER SOFTWARE 03-866-2026.PDF          6385 KB   3/30/2010 09:12:02 AM

ERIK VANMARCKE 03-861-2027 WHITE PAPER.PDF          3058 KB   3/30/2010 09:17:56 AM

GMS 03-861-2023 DIGITAL COPIES OF PHOTOGRAPHS.PDF          3090 KB   3/30/2010 09:19:46 AM

HARD DRIVE ORDER (JEFFREY FONG).PDF          1477 KB   3/30/2010 08:52:32 AM

ITL 03-861-2050 SOFWARE.PDF          20010 KB   3/30/2010 08:54:42 AM

NATIONAL FIRE PROTECTION ASSOCIATION PROJECT 7 - 03-861-2036.PDF          3507 KB   3/30/2010 09:59:02 AM

NON-DISCLOSURE AGREEMENT.PDF          972 KB   3/30/2010 08:49:28 AM

PROJECT 1 05-861-7226 AND 05-861-7245 KT CONSULTING - NICK CARINO.PDF   4426 KB   3/30/2010 08:56:36 AM

PROJECT 1 REVIEW AND SEPARATE INFOR. RELEVANT TO WTC INVESTIGATION.PDF   1016 KB   3/30/2010 08:54:54 AM

PROJECT 2 - DEVELOPMENT OF STRUCTURAL DATABASES AND BASELINE MODEL...   149 KB   3/30/2010 08:58:34 AM

PROJECT 2, 5, 6 03-861-2044 BASELINE STRUCTURAL PERFORMANCE.PDF          35036 KB   3/30/2010 09:02:24 AM

PROJECT 2, 5, 6 SKIDMORE OWINGS AND MERRILL.PDF          2112 KB   3/30/2010 09:02:32 AM

PROJECT 4 - SFPE.PDF          1035 KB   3/30/2010 09:07:48 AM

PROJECT 4 03-861-2101 SMOKE MANAGEMENT SYSTEMS.PDF          10470 KB   3/30/2010 09:04:44 AM

PROJECT 4 03-866-1676 FIRE PROTECTION SYSTEMS - FIRE ALARMS.PDF          22279 KB   3/30/2010 09:10:00 AM

PROJECT 4 04-866-1042 SUPPORT FOR FIRE ALARM ANALYSIS.PDF          134 KB   3/30/2010 09:03:46 AM

PROJECT 5 03-866-2067 SCANNING EQUIPMENT FOR VAL JUNKER'S WORK.PDF          7275 KB   3/30/2010 09:12:54 AM

PROJECT 5 TASK 3.PDF          3 KB   3/30/2010 09:12:06 AM

PROJECT 5, TASK 2 03-866-4870 UNIVERSITY OF BUFFALO.PDF          654 KB   3/30/2010 09:12:06 AM

PROJECT 5, TASK 4 03-866-2099 DRYWALL HEAT TESTING.PDF          2622 KB   3/30/2010 09:18:44 AM

PROJECT 5, TASK 4 03-866-2110 W.R. GRACE AND CO..PDF          773 KB   3/30/2010 09:13:04 AM

PROJECT 5, TASK 4 03-866-2114 ISOLATEK.PDF          847 KB   3/30/2010 09:16:44 AM

PROJECT 5, TASK 4 03-866-2119 TESTING OF FIREPROOFING, TBD.PDF          23113 KB   3/30/2010 09:16:36 AM

PROJECT 5, TASK 4 04-866-2015 W.R. GRACE.PDF          25 KB   3/30/2010 09:12:56 AM

PROJECT 5, TASK 5B, 6B 03-866-2073 FURNITURE FOR BURN TEST.PDF          2738 KB   3/30/2010 09:17:34 AM

PROJECT 5.5B 03-866-2100 KNOLL INTERNATIONAL.PDF          2934 KB   3/30/2010 09:17:16 AM

PROJECT 6 03-860-3034 ABATETECH, INC..PDF                    62 KB   3/30/2010 09:19:10 AM
PROJECT 6 04-861-7036 EDUARDO KAUSEL CONSULTING.PDF                1804 KB   3/30/2010 09:20:32 AM
PROJECT 7 OUTSIDE EXPERTS.PDF                    1746 KB   3/30/2010 09:59:10 AM
RUSHCO TRUCKING 03-861-2046 - PROJECT 3, 6.PDF          3030 KB   3/30/2010 09:02:52 AM
SAIC 03-861-2030 ADDITIONAL ADMINISTRATIVE SUPPORT.PDF          627 KB   3/30/2010 08:52:12 AM
SAIC 04-861-7013 ADDITIONAL ADMINISTRATIVE SUPPORT.PDF          455 KB   3/30/2010 08:52:06 AM
SAIC 04-861-7042 TRAVEL TO NYC FOR WTC MEETING 2-12-04.PDF          77 KB   3/30/2010 08:52:06 AM
SAIC 05-860-9356 CONTRACT MODIFICATION.PDF              62 KB   3/30/2010 08:52:06 AM
SAIC 05-861-0226 CONTRACT MODIFICATION.PDF              163 KB   3/30/2010 08:52:08 AM
SAIC 05-861-7290 CONTRACT MODIFICATION.PDF              258 KB   3/30/2010 08:52:14 AM
SECTION 508 GUIDELINES.PDF              1380 KB   3/30/2010 08:52:24 AM
SOFWARE SPRECTRUM 03-861-2012.PDF          2886 KB   3/30/2010 09:10:32 AM
SOLICITATION FOR MEDIA, VISUAL AND DATABASE EXPERT WITH EXPERIENCE...   1145 KB   3/30/2010 09:16:52 AM
SOLICITATION SUBSCRIBERS.PDF              23917 KB   3/30/2010 08:51:46 AM
SOW FOR MEDIA, VISUAL, AND DATABASE EXPERT.PDF                1852 KB   3/30/2010 09:10:10 AM
SOW TEMPLATE.PDF              2671 KB   3/30/2010 08:49:46 AM
SUPPORT FOR NCST RECONNAISSANCE OF COLLAPSED ROOFS.PDF          138 KB   3/30/2010 08:49:22 AM
THERMAL PROPERTIES OF PARTITIONS.PDF              5941 KB   3/30/2010 09:20:22 AM
WTC CONTRACT INFORMATION.PDF              4172 KB   3/30/2010 08:52:02 AM
WTC WORK ORDER LOG.PDF              323 KB   3/30/2010 08:52:16 AM


Total 69 file(s);  Size: 392823403 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\104
=====================================================================


Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\104\PDF
=====================================================================
CONTRACTS SCHEDULE.PDF              5768 KB   3/30/2010 10:51:12 AM
CRITICAL PROCESSES.PDF          6411 KB   3/30/2010 10:50:52 AM
FUNDING SUMMARY.PDF          1209 KB   3/30/2010 10:51:16 AM
SCHEDULE CHARTS.PDF          3 KB   3/30/2010 10:51:18 AM
THROUGH PERIOD 1, 03.PDF          3654 KB   3/30/2010 10:17:44 AM
THROUGH PERIOD 1, 04.PDF          934 KB   3/30/2010 10:23:22 AM
THROUGH PERIOD 10, 03.PDF          1371 KB   3/30/2010 10:19:42 AM
THROUGH PERIOD 10, 04.PDF          1020 KB   3/30/2010 10:45:08 AM
THROUGH PERIOD 11, 03.PDF          1370 KB   3/30/2010 10:19:54 AM
THROUGH PERIOD 11, 04.PDF          3 KB   3/30/2010 10:45:08 AM
THROUGH PERIOD 12, 03.PDF          1327 KB   3/30/2010 10:20:04 AM
THROUGH PERIOD 12, 04.PDF          3 KB   3/30/2010 10:45:08 AM
THROUGH PERIOD 13, 03.PDF          1350 KB   3/30/2010 10:20:18 AM
THROUGH PERIOD 13, 04.PDF          1174 KB   3/30/2010 10:45:20 AM
THROUGH PERIOD 14, 03.PDF          1353 KB   3/30/2010 10:20:32 AM

| File | Size | Date |
|------|------|------|
| THROUGH PERIOD 14, 04.PDF | 14909 KB | 3/30/2010 10:47:08 AM |
| THROUGH PERIOD 15, 03.PDF | 1417 KB | 3/30/2010 10:20:44 AM |
| THROUGH PERIOD 15, 04.PDF | 2121 KB | 3/30/2010 10:47:24 AM |
| THROUGH PERIOD 16, 03.PDF | 1491 KB | 3/30/2010 10:21:06 AM |
| THROUGH PERIOD 16, 04.PDF | 23926 KB | 3/30/2010 10:50:00 AM |
| THROUGH PERIOD 17, 03.PDF | 1652 KB | 3/30/2010 10:21:24 AM |
| THROUGH PERIOD 17, 04.PDF | 1244 KB | 3/30/2010 10:50:14 AM |
| THROUGH PERIOD 18, 03.PDF | 1628 KB | 3/30/2010 10:21:42 AM |
| THROUGH PERIOD 18, 04.PDF | 3 KB | 3/30/2010 10:50:14 AM |
| THROUGH PERIOD 19, 03.PDF | 1455 KB | 3/30/2010 10:21:56 AM |
| THROUGH PERIOD 19, 04.PDF | 1932 KB | 3/30/2010 10:50:28 AM |
| THROUGH PERIOD 2, 03.PDF | 2910 KB | 3/30/2010 10:18:06 AM |
| THROUGH PERIOD 2, 04.PDF | 1726 KB | 3/30/2010 10:23:38 AM |
| THROUGH PERIOD 20, 03.PDF | 3 KB | 3/30/2010 10:21:56 AM |
| THROUGH PERIOD 20, 04.PDF | 3 KB | 3/30/2010 10:50:28 AM |
| THROUGH PERIOD 21, 03.PDF | 3 KB | 3/30/2010 10:21:56 AM |
| THROUGH PERIOD 21, 04.PDF | 3 KB | 3/30/2010 10:50:28 AM |
| THROUGH PERIOD 22, 03.PDF | 1433 KB | 3/30/2010 10:22:12 AM |
| THROUGH PERIOD 22, 04.PDF | 3 KB | 3/30/2010 10:50:28 AM |
| THROUGH PERIOD 23, 03.PDF | 725 KB | 3/30/2010 10:22:20 AM |
| THROUGH PERIOD 23, 04.PDF | 3 KB | 3/30/2010 10:50:28 AM |
| THROUGH PERIOD 24, 03.PDF | 1457 KB | 3/30/2010 10:22:36 AM |
| THROUGH PERIOD 24, 04.PDF | 3 KB | 3/30/2010 10:50:28 AM |
| THROUGH PERIOD 25, 03.PDF | 2316 KB | 3/30/2010 10:22:58 AM |
| THROUGH PERIOD 25, 04.PDF | 3 KB | 3/30/2010 10:50:30 AM |
| THROUGH PERIOD 26, 03.PDF | 1650 KB | 3/30/2010 10:23:14 AM |
| THROUGH PERIOD 26, 04.PDF | 3 KB | 3/30/2010 10:50:30 AM |
| THROUGH PERIOD 3, 03.PDF | 1033 KB | 3/30/2010 10:18:14 AM |
| THROUGH PERIOD 3, 04.PDF | 1001 KB | 3/30/2010 10:23:48 AM |
| THROUGH PERIOD 4, 03.PDF | 1717 KB | 3/30/2010 10:18:28 AM |
| THROUGH PERIOD 4, 04.PDF | 1615 KB | 3/30/2010 10:24:00 AM |
| THROUGH PERIOD 5, 03.PDF | 1502 KB | 3/30/2010 10:18:42 AM |
| THROUGH PERIOD 5, 04.PDF | 1546 KB | 3/30/2010 10:24:14 AM |
| THROUGH PERIOD 6, 03.PDF | 1544 KB | 3/30/2010 10:18:54 AM |
| THROUGH PERIOD 6, 04.PDF | 3 KB | 3/30/2010 10:24:14 AM |
| THROUGH PERIOD 7, 03.PDF | 1312 KB | 3/30/2010 10:19:04 AM |
| THROUGH PERIOD 7, 04.PDF | 1629 KB | 3/30/2010 10:44:46 AM |
| THROUGH PERIOD 8, 03.PDF | 1369 KB | 3/30/2010 10:19:18 AM |
| THROUGH PERIOD 8, 04.PDF | 1012 KB | 3/30/2010 10:44:58 AM |
| THROUGH PERIOD 9, 03.PDF | 1400 KB | 3/30/2010 10:19:30 AM |
| THROUGH PERIOD 9, 04.PDF | 3 KB | 3/30/2010 10:44:58 AM |

Total 56 file(s);  Size: 110271267 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\105
========================================================================


Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\105\PDF
========================================================================

| File | Size | Date |
|------|------|------|
| THROUGH PERIOD 10, 03.PDF | 4653 KB | 3/30/2010 01:30:44 PM |

| | | |
|---|---|---|
| THROUGH PERIOD 11, 03.PDF | 2456 KB | 3/30/2010 01:31:14 PM |
| THROUGH PERIOD 12, 03.PDF | 2078 KB | 3/30/2010 01:31:42 PM |
| THROUGH PERIOD 13, 03.PDF | 4136 KB | 3/30/2010 01:32:28 PM |
| THROUGH PERIOD 14, 03.PDF | 4014 KB | 3/30/2010 01:33:16 PM |
| THROUGH PERIOD 15, 03.PDF | 2529 KB | 3/30/2010 01:33:46 PM |
| THROUGH PERIOD 16, 03.PDF | 2123 KB | 3/30/2010 01:34:14 PM |
| THROUGH PERIOD 17, 03.PDF | 1572 KB | 3/30/2010 01:34:36 PM |
| THROUGH PERIOD 18, 03.PDF | 1723 KB | 3/30/2010 01:34:54 PM |
| THROUGH PERIOD 19, 03.PDF | 2866 KB | 3/30/2010 01:35:26 PM |
| THROUGH PERIOD 2, 03.PDF | 2601 KB | 3/30/2010 01:27:10 PM |
| THROUGH PERIOD 20, 03.PDF | 3 KB | 3/30/2010 01:35:26 PM |
| THROUGH PERIOD 21, 03.PDF | 14724 KB | 3/30/2010 01:37:44 PM |
| THROUGH PERIOD 22, 03.PDF | 3 KB | 3/30/2010 01:43:48 PM |
| THROUGH PERIOD 23, 03.PDF | 6368 KB | 3/30/2010 01:44:40 PM |
| THROUGH PERIOD 24, 03.PDF | 14892 KB | 3/30/2010 01:46:28 PM |
| THROUGH PERIOD 25, 03.PDF | 27896 KB | 3/30/2010 01:48:34 PM |
| THROUGH PERIOD 26, 03.PDF | 28044 KB | 3/30/2010 01:52:04 PM |
| THROUGH PERIOD 3, 03.PDF | 2004 KB | 3/30/2010 01:27:28 PM |
| THROUGH PERIOD 4, 03.PDF | 2247 KB | 3/30/2010 01:27:46 PM |
| THROUGH PERIOD 5, 03.PDF | 1745 KB | 3/30/2010 01:28:04 PM |
| THROUGH PERIOD 6, 03.PDF | 3413 KB | 3/30/2010 01:28:32 PM |
| THROUGH PERIOD 7, 03.PDF | 3191 KB | 3/30/2010 01:29:02 PM |
| THROUGH PERIOD 8, 03.PDF | 3009 KB | 3/30/2010 01:29:30 PM |
| THROUGH PERIOD 9, 03.PDF | 2575 KB | 3/30/2010 01:29:54 PM |

Total 25 file(s);  Size: 144260181 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\106
=================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\106\PDF
=================================================================

| | | |
|---|---|---|
| THROUGH PERIOD 1, 04.PDF | 4188 KB | 3/30/2010 02:08:00 PM |
| THROUGH PERIOD 1, 05.PDF | 21526 KB | 3/30/2010 04:04:52 PM |
| THROUGH PERIOD 10, 04.PDF | 14925 KB | 3/30/2010 03:25:34 PM |
| THROUGH PERIOD 11, 04.PDF | 20118 KB | 3/30/2010 03:28:10 PM |
| THROUGH PERIOD 12, 04.PDF | 16788 KB | 3/30/2010 03:30:24 PM |
| THROUGH PERIOD 13, 04.PDF | 7148 KB | 3/30/2010 03:31:32 PM |
| THROUGH PERIOD 14, 04.PDF | 36050 KB | 3/30/2010 03:36:12 PM |
| THROUGH PERIOD 15, 04.PDF | 25385 KB | 3/30/2010 03:39:24 PM |
| THROUGH PERIOD 16, 04.PDF | 17133 KB | 3/30/2010 03:41:36 PM |
| THROUGH PERIOD 17, 04.PDF | 8744 KB | 3/30/2010 03:42:44 PM |
| THROUGH PERIOD 18, 04.PDF | 3 KB | 3/30/2010 03:42:44 PM |
| THROUGH PERIOD 19, 04.PDF | 19710 KB | 3/30/2010 03:59:36 PM |
| THROUGH PERIOD 2, 04.PDF | 21344 KB | 3/30/2010 02:09:40 PM |
| THROUGH PERIOD 2, 05.PDF | 3 KB | 3/30/2010 04:04:52 PM |
| THROUGH PERIOD 20, 04.PDF | 7 KB | 3/30/2010 03:59:36 PM |
| THROUGH PERIOD 21, 04.PDF | 9612 KB | 3/30/2010 04:00:18 PM |
| THROUGH PERIOD 22, 04.PDF | 7 KB | 3/30/2010 04:00:18 PM |
| THROUGH PERIOD 23, 04.PDF | 9142 KB | 3/30/2010 04:01:24 PM |

| | | |
|---|---|---|
| THROUGH PERIOD 24, 04.PDF | 7 KB | 3/30/2010 04:01:24 PM |
| THROUGH PERIOD 25, 04.PDF | 5591 KB | 3/30/2010 04:02:08 PM |
| THROUGH PERIOD 26, 04.PDF | 7 KB | 3/30/2010 04:02:08 PM |
| THROUGH PERIOD 3, 04.PDF | 20077 KB | 3/30/2010 02:11:12 PM |
| THROUGH PERIOD 3, 05.PDF | 13720 KB | 3/30/2010 04:05:52 PM |
| THROUGH PERIOD 4, 04.PDF | 9635 KB | 3/30/2010 02:12:00 PM |
| THROUGH PERIOD 4, 05.PDF | 1254 KB | 3/30/2010 04:05:58 PM |
| THROUGH PERIOD 5, 04.PDF | 11454 KB | 3/30/2010 02:13:30 PM |
| THROUGH PERIOD 5, 05.PDF | 85 KB | 3/30/2010 04:05:58 PM |
| THROUGH PERIOD 6, 04.PDF | 1661 KB | 3/30/2010 02:13:44 PM |
| THROUGH PERIOD 6, 05.PDF | 3 KB | 3/30/2010 04:05:58 PM |
| THROUGH PERIOD 7, 04.PDF | 24757 KB | 3/30/2010 03:22:18 PM |
| THROUGH PERIOD 7, 05.PDF | 1248 KB | 3/30/2010 04:06:04 PM |
| THROUGH PERIOD 8, 04.PDF | 3 KB | 3/30/2010 03:22:18 PM |
| THROUGH PERIOD 8, 05.PDF | 216 KB | 3/30/2010 04:06:04 PM |
| THROUGH PERIOD 9, 04.PDF | 21810 KB | 3/30/2010 03:24:18 PM |
| THROUGH PERIOD 9, 05.PDF | 3 KB | 3/30/2010 04:06:06 PM |

Total 35 file(s);  Size: 351623995 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\107
=======================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\107\PDF
=======================================================================

| | | |
|---|---|---|
| WTCI-000001-FEMA.PDF | 37 KB | 3/5/2010 05:01:58 PM |
| WTCI-000002-FEMA.PDF | 1278 KB | 3/5/2010 05:02:10 PM |
| WTCI-000003-FEMA.PDF | 12230 KB | 3/5/2010 05:03:34 PM |
| WTCI-000004-FEMA.PDF | 27555 KB | 3/5/2010 05:07:14 PM |
| WTCI-000005-FEMA.PDF | 31254 KB | 3/5/2010 05:11:42 PM |
| WTCI-000006-FEMA.PDF | 7030 KB | 3/5/2010 05:12:14 PM |
| WTCI-000007-FEMA.PDF | 4391 KB | 3/5/2010 05:12:32 PM |
| WTCI-000008-FEMA.PDF | 6038 KB | 3/5/2010 05:12:54 PM |
| WTCI-000009-FEMA.PDF | 3452 KB | 3/5/2010 05:13:12 PM |
| WTCI-000010-FEMA.PDF | 12920 KB | 3/5/2010 05:14:14 PM |
| WTCI-000011-FEMA.PDF | 10502 KB | 3/5/2010 05:14:52 PM |
| WTCI-000012-FEMA.PDF | 3434 KB | 3/5/2010 05:15:20 PM |
| WTCI-000013-FEMA.PDF | 3010 KB | 3/5/2010 05:15:38 PM |
| WTCI-000014-FEMA.PDF | 3774 KB | 3/5/2010 05:16:00 PM |
| WTCI-000015-FEMA.PDF | 6467 KB | 3/5/2010 05:16:36 PM |
| WTCI-000016-FEMA.PDF | 8753 KB | 3/5/2010 05:17:16 PM |
| WTCI-000017-FEMA.PDF | 26763 KB | 3/8/2010 12:54:30 PM |
| WTCI-000018-FEMA.PDF | 12339 KB | 3/8/2010 12:55:18 PM |
| WTCI-000019-FEMA.PDF | 28575 KB | 3/8/2010 12:57:42 PM |
| WTCI-000020-FEMA.PDF | 12457 KB | 3/8/2010 12:58:54 PM |
| WTCI-000021-FEMA.PDF | 1600 KB | 3/8/2010 12:59:06 PM |
| WTCI-000022-FEMA.PDF | 29341 KB | 3/8/2010 01:02:36 PM |
| WTCI-000023-FEMA.PDF | 40118 KB | 3/8/2010 01:06:50 PM |
| WTCI-000024-FEMA.PDF | 65110 KB | 3/8/2010 01:12:44 PM |
| WTCI-000025-FEMA.PDF | 9538 KB | 3/8/2010 01:13:52 PM |

| | | |
|---|---|---|
| WTCI-000026-FEMA.PDF | 46732 KB | 3/8/2010 01:16:56 PM |
| WTCI-000027-FEMA.PDF | 633 KB | 3/8/2010 01:17:02 PM |
| WTCI-000028-FEMA.PDF | 164 KB | 3/8/2010 01:17:04 PM |
| WTCI-000029-FEMA.PDF | 315 KB | 3/8/2010 01:17:04 PM |
| WTCI-000030-FEMA.PDF | 4587 KB | 3/8/2010 01:17:32 PM |

Total 30 file(s);  Size: 430501650 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\108
====================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\108\PDF
====================================================================

| | | |
|---|---|---|
| WTCI-000031-FEMA.PDF | 5249 KB | 3/8/2010 01:18:06 PM |
| WTCI-000032-FEMA.PDF | 7822 KB | 3/8/2010 01:18:56 PM |
| WTCI-000033-FEMA.PDF | 12503 KB | 3/8/2010 01:20:16 PM |
| WTCI-000034-FEMA.PDF | 26576 KB | 3/8/2010 01:21:46 PM |
| WTCI-000035-FEMA.PDF | 15389 KB | 3/8/2010 01:22:44 PM |
| WTCI-000036-FEMA.PDF | 13041 KB | 3/8/2010 01:23:34 PM |
| WTCI-000037-FEMA.PDF | 7710 KB | 3/8/2010 01:24:02 PM |
| WTCI-000038-FEMA.PDF | 4285 KB | 3/8/2010 01:24:18 PM |
| WTCI-000039-FEMA.PDF | 13789 KB | 3/8/2010 01:25:22 PM |
| WTCI-000040-FEMA.PDF | 43572 KB | 3/8/2010 01:27:58 PM |
| WTCI-000041-FEMA.PDF | 15728 KB | 3/8/2010 05:27:02 PM |
| WTCI-000042-FEMA.PDF | 4048 KB | 3/8/2010 05:27:16 PM |
| WTCI-000043-FEMA.PDF | 3810 KB | 3/8/2010 05:27:28 PM |
| WTCI-000044-FEMA.PDF | 722 KB | 3/8/2010 05:27:32 PM |
| WTCI-000045-FEMA.PDF | 7004 KB | 3/8/2010 05:28:16 PM |
| WTCI-000046-FEMA.PDF | 4681 KB | 3/8/2010 05:28:46 PM |
| WTCI-000047-FEMA.PDF | 44938 KB | 3/8/2010 05:33:18 PM |
| WTCI-000048-FEMA.PDF | 11662 KB | 3/8/2010 05:34:28 PM |
| WTCI-000049-FEMA.PDF | 3202 KB | 3/8/2010 05:34:48 PM |
| WTCI-000050-FEMA.PDF | 2353 KB | 3/8/2010 05:35:04 PM |
| WTCI-000051-FEMA.PDF | 33704 KB | 3/8/2010 05:38:42 PM |
| WTCI-000052-FEMA.PDF | 143803 KB | 3/8/2010 05:52:32 PM |
| WTCI-000053-FEMA.PDF | 27752 KB | 3/8/2010 05:56:14 PM |
| WTCI-000054-FEMA.PDF | 5838 KB | 3/8/2010 05:56:36 PM |
| WTCI-000055-FEMA.PDF | 3716 KB | 3/8/2010 05:56:48 PM |
| WTCI-000056-FEMA.PDF | 5741 KB | 3/8/2010 05:57:20 PM |
| WTCI-000057-FEMA.PDF | 1569 KB | 3/8/2010 05:57:32 PM |
| WTCI-000058-FEMA.PDF | 163 KB | 3/8/2010 05:57:34 PM |
| WTCI-000059-FEMA.PDF | 8186 KB | 3/8/2010 05:57:58 PM |
| WTCI-000060-FEMA.PDF | 849 KB | 3/8/2010 05:58:02 PM |
| WTCI-000061-FEMA.PDF | 6313 KB | 3/8/2010 05:58:28 PM |
| WTCI-000062-FEMA.PDF | 3 KB | 3/8/2010 05:58:28 PM |
| WTCI-000063-FEMA.PDF | 3 KB | 3/8/2010 05:58:28 PM |
| WTCI-000064-FEMA.PDF | 3 KB | 3/8/2010 05:58:28 PM |
| WTCI-000065-FEMA.PDF | 622 KB | 3/8/2010 05:58:32 PM |
| WTCI-000066-FEMA.PDF | 13223 KB | 3/8/2010 05:59:18 PM |
| WTCI-000101-FEMA.PDF | 247 KB | 3/8/2010 05:59:20 PM |

Total 37 file(s);  Size: 511837152 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10A
=========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10A\PDF
=========================================================================
| WTCI-000533-L_002.PDF | 191808 KB | 3/16/2010 03:52:54 PM |
| WTCI-000533-L_003.PDF | 72438 KB | 3/16/2010 03:58:32 PM |
| WTCI-000533-L_004.PDF | 110169 KB | 3/16/2010 04:06:30 PM |
| WTCI-000533-L_005.PDF | 134110 KB | 3/16/2010 04:16:22 PM |
| WTCI-000533-L_006.PDF | 135450 KB | 3/16/2010 04:27:44 PM |
| WTCI-000533-L_007.PDF | 156648 KB | 3/16/2010 04:39:36 PM |
| WTCI-000533-L_008.PDF | 167590 KB | 3/16/2010 04:51:48 PM |
| WTCI-000533-L_009.PDF | 158777 KB | 3/16/2010 05:03:24 PM |
| WTCI-000533-L_010.PDF | 119626 KB | 3/16/2010 05:11:38 PM |
| WTCI-000533-L_011.PDF | 195338 KB | 3/16/2010 05:27:22 PM |
| WTCI-000533-L_012.PDF | 183761 KB | 3/16/2010 05:40:52 PM |
| WTCI-000533-L_013.PDF | 182348 KB | 3/16/2010 05:52:54 PM |
| WTCI-000533-L_014.PDF | 186603 KB | 3/16/2010 06:05:26 PM |
| WTCI-000533-L_015.PDF | 174432 KB | 3/16/2010 06:16:22 PM |
| WTCI-000533-L_016.PDF | 168647 KB | 3/16/2010 06:27:54 PM |
| WTCI-000533-L_017.PDF | 49956 KB | 3/16/2010 06:31:36 PM |
| WTCI-000533-L_018.PDF | 197386 KB | 3/16/2010 06:44:22 PM |
| WTCI-000533-L_019.PDF | 151486 KB | 3/16/2010 06:54:36 PM |
| WTCI-000533-L_020.PDF | 145004 KB | 3/16/2010 07:04:24 PM |
| WTCI-000533-L_021.PDF | 178578 KB | 3/16/2010 07:17:52 PM |
| WTCI-000533-L_022.PDF | 168541 KB | 3/16/2010 07:30:24 PM |

Total 21 file(s);  Size: 3306195097 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10B
=========================================================================
| WTCI-000533-L_028.PDF | 200950 KB | 3/16/2010 08:46:46 PM |
| WTCI-000533-L_029.PDF | 195989 KB | 3/16/2010 08:59:26 PM |
| WTCI-000533-L_030.PDF | 56991 KB | 3/16/2010 09:03:22 PM |
| WTCI-000533-L_031.PDF | 177336 KB | 3/17/2010 09:26:58 AM |
| WTCI-000533-L_032.PDF | 168795 KB | 3/17/2010 09:38:40 AM |
| WTCI-000533-L_033.PDF | 181363 KB | 3/17/2010 09:50:58 AM |
| WTCI-000533-L_034.PDF | 185912 KB | 3/17/2010 10:03:28 AM |
| WTCI-000533-L_035.PDF | 205077 KB | 3/17/2010 10:18:14 AM |
| WTCI-000533-L_036.PDF | 170475 KB | 3/17/2010 10:30:12 AM |
| WTCI-000533-L_037.PDF | 153343 KB | 3/17/2010 10:42:36 AM |
| WTCI-000533-L_038.PDF | 168741 KB | 3/17/2010 10:59:54 AM |
| WTCI-000533-L_039.PDF | 107339 KB | 3/17/2010 11:08:58 AM |
| WTCI-000533-L_040.PDF | 170858 KB | 3/17/2010 11:53:30 AM |
| WTCI-000533-L_041.PDF | 183975 KB | 3/17/2010 12:09:12 PM |
| WTCI-000533-L_042.PDF | 187212 KB | 3/17/2010 12:24:28 PM |

Total 15 file(s);  Size: 2574705919 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10C
================================================================================
WTCI-000533-L_048.PDF                    145648 KB    3/17/2010 01:41:20 PM
WTCI-000533-L_049.PDF                    156639 KB    3/17/2010 01:51:18 PM
WTCI-000533-L_050.PDF                    244752 KB    3/17/2010 02:07:04 PM
WTCI-000533-L_051.PDF                    276985 KB    3/17/2010 02:24:54 PM
WTCI-000533-L_052.PDF                    267003 KB    3/17/2010 02:39:56 PM
WTCI-000533-L_053.PDF                    245002 KB    3/17/2010 02:53:38 PM
WTCI-000533-L_054.PDF                    265432 KB    3/17/2010 03:10:40 PM
WTCI-000533-L_055.PDF                    254729 KB    3/17/2010 03:27:46 PM
WTCI-000533-L_056.PDF                    296592 KB    3/17/2010 03:43:58 PM
WTCI-000533-L_057.PDF                    127328 KB    3/17/2010 03:50:24 PM
WTCI-000533-L_058.PDF                    171031 KB    3/17/2010 04:06:48 PM
WTCI-000533-L_059.PDF                    164416 KB    3/17/2010 04:22:08 PM
WTCI-000533-L_060.PDF                    165560 KB    3/17/2010 04:37:18 PM

Total 13 file(s);  Size: 2847869949 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10D
================================================================================
WTCI-000533-L_067.PDF                    151030 KB    3/18/2010 11:50:12 AM
WTCI-000533-L_068.PDF                    167384 KB    3/18/2010 12:01:48 PM
WTCI-000533-L_069.PDF                    184398 KB    3/18/2010 12:13:56 PM
WTCI-000533-L_070.PDF                    164177 KB    3/18/2010 12:25:00 PM
WTCI-000533-L_071.PDF                    157792 KB    3/18/2010 12:35:58 PM
WTCI-000533-L_072.PDF                    184275 KB    3/18/2010 12:48:50 PM
WTCI-000533-L_073.PDF                    127980 KB    3/18/2010 12:57:20 PM
WTCI-000533-L_074.PDF                    182495 KB    3/18/2010 01:09:32 PM
WTCI-000533-L_075.PDF                    124397 KB    3/18/2010 01:19:42 PM
WTCI-000533-L_076.PDF                    165444 KB    3/18/2010 01:43:30 PM
WTCI-000533-L_077.PDF                    154713 KB    3/18/2010 02:00:58 PM
WTCI-000533-L_078.PDF                    144190 KB    3/18/2010 02:15:12 PM
WTCI-000533-L_079.PDF                    154135 KB    3/18/2010 02:29:10 PM
WTCI-000533-L_080.PDF                    180982 KB    3/18/2010 02:46:28 PM
WTCI-000533-L_081.PDF                    169074 KB    3/18/2010 02:59:48 PM
WTCI-000533-L_082.PDF                     60545 KB    3/18/2010 03:04:06 PM
WTCI-000533-L_083.PDF                    143553 KB    3/18/2010 03:19:18 PM
WTCI-000533-L_084.PDF                    127396 KB    3/18/2010 03:34:28 PM
WTCI-000533-L_085.PDF                    133579 KB    3/18/2010 03:47:18 PM
WTCI-000533-L_086.PDF                    132663 KB    3/18/2010 04:00:10 PM
WTCI-000533-L_087.PDF                    140303 KB    3/18/2010 04:13:18 PM
WTCI-000533-L_088.PDF                    122029 KB    3/18/2010 04:24:18 PM
WTCI-000533-L_089.PDF                     74216 KB    3/18/2010 04:30:54 PM

Total 23 file(s);  Size: 3427083851 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10E
================================================================================

| | | |
|---|---|---|
| WTCI-000533-L_099.PDF | 169994 KB | 3/18/2010 06:11:02 PM |
| WTCI-000533-L_100.PDF | 201280 KB | 3/18/2010 06:24:40 PM |
| WTCI-000533-L_101.PDF | 218999 KB | 3/18/2010 06:37:14 PM |
| WTCI-000533-L_102.PDF | 238043 KB | 3/18/2010 06:51:28 PM |
| WTCI-000533-L_103.PDF | 213515 KB | 3/18/2010 07:04:04 PM |
| WTCI-000533-L_104.PDF | 231431 KB | 3/18/2010 07:17:28 PM |
| WTCI-000533-L_105.PDF | 211077 KB | 3/18/2010 07:29:38 PM |
| WTCI-000533-L_106.PDF | 283869 KB | 3/18/2010 07:46:18 PM |
| WTCI-000533-L_107.PDF | 79243 KB | 3/19/2010 10:07:10 AM |
| WTCI-000533-L_108.PDF | 66090 KB | 3/19/2010 10:12:06 AM |
| WTCI-000533-L_109.PDF | 125841 KB | 3/19/2010 10:21:30 AM |
| WTCI-000533-L_110.PDF | 90105 KB | 3/19/2010 10:27:56 AM |
| WTCI-000533-L_111.PDF | 91982 KB | 3/19/2010 10:34:28 AM |
| WTCI-000533-L_112.PDF | 132761 KB | 3/19/2010 10:44:08 AM |
| WTCI-000533-L_113.PDF | 110044 KB | 3/19/2010 10:52:12 AM |
| WTCI-000533-L_114.PDF | 181408 KB | 3/19/2010 11:05:26 AM |
| WTCI-000533-L_115.PDF | 167187 KB | 3/19/2010 11:17:06 AM |
| WTCI-000533-L_116.PDF | 104724 KB | 3/19/2010 11:25:54 AM |
| WTCI-000533-L_117.PDF | 32837 KB | 3/19/2010 11:28:44 AM |
| WTCI-000533-L_118.PDF | 35290 KB | 3/19/2010 12:20:40 PM |
| WTCI-000533-L_119.PDF | 7022 KB | 3/19/2010 12:21:36 PM |
| WTCI-000533-L_120.PDF | 38197 KB | 3/19/2010 12:24:32 PM |
| WTCI-000533-L_121.PDF | 85227 KB | 3/19/2010 12:30:46 PM |
| WTCI-000533-L_122.PDF | 36329 KB | 3/19/2010 12:33:46 PM |
| WTCI-000533-L_123.PDF | 29725 KB | 3/19/2010 12:36:08 PM |
| WTCI-000533-L_124.PDF | 9609 KB | 3/19/2010 12:37:06 PM |
| WTCI-000533-L_125.PDF | 178263 KB | 3/22/2010 03:35:28 PM |
| WTCI-000533-L_126.PDF | 268254 KB | 3/22/2010 04:04:46 PM |
| WTCI-000533-L_127.PDF | 168969 KB | 3/22/2010 04:25:58 PM |

Total 29 file(s);  Size: 3898707047 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10F
====================================================================

| | | |
|---|---|---|
| WTCI-000530-L_002.PDF | 145529 KB | 3/22/2010 11:46:26 AM |
| WTCI-000530-L_003.PDF | 141344 KB | 3/22/2010 11:58:26 AM |
| WTCI-000530-L_004.PDF | 141545 KB | 3/22/2010 12:09:50 PM |
| WTCI-000530-L_005.PDF | 165563 KB | 3/22/2010 12:21:54 PM |
| WTCI-000530-L_006.PDF | 172127 KB | 3/22/2010 12:34:02 PM |
| WTCI-000530-L_007.PDF | 151364 KB | 3/22/2010 12:45:30 PM |
| WTCI-000530-L_008.PDF | 110785 KB | 3/22/2010 12:54:10 PM |
| WTCI-000530-L_009.PDF | 93139 KB | 3/22/2010 01:01:42 PM |
| WTCI-000530-L_010.PDF | 2378 KB | 3/22/2010 01:02:06 PM |
| WTCI-000530-L_011.PDF | 67366 KB | 3/22/2010 05:29:10 PM |
| WTCI-000530-L_012.PDF | 91590 KB | 3/22/2010 05:38:02 PM |
| WTCI-000530-L_013.PDF | 125906 KB | 3/22/2010 05:48:30 PM |
| WTCI-000530-L_014.PDF | 173313 KB | 3/22/2010 06:03:08 PM |
| WTCI-000530-L_015.PDF | 163966 KB | 3/22/2010 06:16:52 PM |
| WTCI-000530-L_016.PDF | 168106 KB | 3/22/2010 06:31:20 PM |
| WTCI-000530-L_017.PDF | 109465 KB | 3/22/2010 06:40:38 PM |
| WTCI-000530-L_018.PDF | 70345 KB | 3/22/2010 06:46:42 PM |
| WTCI-000530-L_019.PDF | 142935 KB | 3/22/2010 06:57:54 PM |
| WTCI-000530-L_020.PDF | 165121 KB | 3/22/2010 07:10:04 PM |

| | | |
|---|---|---|
| WTCI-000530-L_021.PDF | 121925 KB | 3/22/2010 07:19:34 PM |
| WTCI-000530-L_022.PDF | 134163 KB | 3/22/2010 07:29:44 PM |
| WTCI-000530-L_023.PDF | 159544 KB | 3/22/2010 07:41:36 PM |
| WTCI-000530-L_024.PDF | 245911 KB | 3/22/2010 07:57:52 PM |
| WTCI-000530-L_025.PDF | 274980 KB | 3/22/2010 08:14:26 PM |
| WTCI-000530-L_026.PDF | 262493 KB | 3/22/2010 08:30:04 PM |
| WTCI-000530-L_027.PDF | 317630 KB | 3/22/2010 08:48:06 PM |
| WTCI-000530-L_028.PDF | 153031 KB | 3/22/2010 08:59:12 PM |

Total 27 file(s);  Size: 4169295589 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10G
==================================================================

| | | |
|---|---|---|
| WTCI-000530-L_031.PDF | 179664 KB | 3/22/2010 09:45:56 PM |
| WTCI-000530-L_032.PDF | 135733 KB | 3/22/2010 09:56:56 PM |
| WTCI-000530-L_033.PDF | 156668 KB | 3/22/2010 10:09:48 PM |
| WTCI-000530-L_034.PDF | 129438 KB | 3/22/2010 10:21:12 PM |
| WTCI-000530-L_035.PDF | 128484 KB | 3/22/2010 10:31:24 PM |
| WTCI-000530-L_036.PDF | 119859 KB | 3/22/2010 10:42:04 PM |
| WTCI-000530-L_037.PDF | 230000 KB | 3/23/2010 10:00:46 AM |
| WTCI-000530-L_038.PDF | 168151 KB | 3/23/2010 10:21:00 AM |
| WTCI-000530-L_039.PDF | 233053 KB | 3/23/2010 10:44:44 AM |
| WTCI-000530-L_040.PDF | 235015 KB | 3/23/2010 11:19:48 AM |
| WTCI-000530-L_041.PDF | 200847 KB | 3/23/2010 11:49:42 AM |
| WTCI-000530-L_042.PDF | 188299 KB | 3/23/2010 12:01:48 PM |
| WTCI-000530-L_043.PDF | 221691 KB | 3/23/2010 12:15:32 PM |
| WTCI-000530-L_044.PDF | 201293 KB | 3/23/2010 12:28:50 PM |
| WTCI-000530-L_045.PDF | 141293 KB | 3/23/2010 12:45:24 PM |
| WTCI-000530-L_046.PDF | 66699 KB | 3/23/2010 12:54:10 PM |
| WTCI-000530-L_047.PDF | 127587 KB | 3/23/2010 01:03:52 PM |
| WTCI-000530-L_048.PDF | 191586 KB | 3/23/2010 01:19:06 PM |
| WTCI-000530-L_049.PDF | 158553 KB | 3/23/2010 01:32:20 PM |
| WTCI-000530-L_050.PDF | 124608 KB | 3/23/2010 01:44:48 PM |
| WTCI-000530-L_051.PDF | 183856 KB | 3/23/2010 02:02:24 PM |
| WTCI-000530-L_052.PDF | 166438 KB | 3/23/2010 02:19:26 PM |
| WTCI-000530-L_053.PDF | 286041 KB | 3/23/2010 02:47:40 PM |
| WTCI-000530-L_054.PDF | 142606 KB | 3/23/2010 03:04:26 PM |
| WTCI-000530-L_055.PDF | 220937 KB | 3/23/2010 03:30:14 PM |

Total 25 file(s);  Size: 4442532547 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10H
==================================================================

| | | |
|---|---|---|
| WTCI-000530-L_057.PDF | 226182 KB | 3/24/2010 10:04:44 AM |
| WTCI-000530-L_058.PDF | 160819 KB | 3/24/2010 10:15:36 AM |
| WTCI-000530-L_059.PDF | 173304 KB | 3/24/2010 10:28:06 AM |
| WTCI-000530-L_060.PDF | 200746 KB | 3/24/2010 10:42:34 AM |
| WTCI-000530-L_061.PDF | 222145 KB | 3/24/2010 10:56:02 AM |
| WTCI-000530-L_062.PDF | 218417 KB | 3/24/2010 11:11:12 AM |
| WTCI-000530-L_063.PDF | 242465 KB | 3/24/2010 11:25:08 AM |
| WTCI-000530-L_064.PDF | 148725 KB | 3/24/2010 11:36:34 AM |
| WTCI-000530-L_065.PDF | 96100 KB | 3/24/2010 11:44:04 AM |

| File | Size | Date/Time |
|---|---|---|
| WTCI-000530-L_066.PDF | 213578 KB | 3/24/2010 12:00:40 PM |
| WTCI-000530-L_067.PDF | 210061 KB | 3/24/2010 12:17:42 PM |
| WTCI-000530-L_068.PDF | 129854 KB | 3/24/2010 12:26:58 PM |
| WTCI-000530-L_069.PDF | 201197 KB | 3/24/2010 12:39:32 PM |
| WTCI-000530-L_070.PDF | 181322 KB | 3/24/2010 12:50:54 PM |
| WTCI-000530-L_071.PDF | 238340 KB | 3/24/2010 01:05:56 PM |
| WTCI-000530-L_072.PDF | 160616 KB | 3/24/2010 01:20:54 PM |
| WTCI-000530-L_073.PDF | 163828 KB | 3/24/2010 01:36:38 PM |
| WTCI-000530-L_074.PDF | 53552 KB | 3/24/2010 01:41:36 PM |
| WTCI-000530-L_075.PDF | 128239 KB | 3/24/2010 01:52:00 PM |
| WTCI-000530-L_076.PDF | 167636 KB | 3/24/2010 02:05:20 PM |
| WTCI-000530-L_077.PDF | 101358 KB | 3/24/2010 02:13:54 PM |
| WTCI-000530-L_078.PDF | 178673 KB | 3/24/2010 02:31:08 PM |
| WTCI-000530-L_079.PDF | 178717 KB | 3/24/2010 02:47:18 PM |
| WTCI-000530-L_080.PDF | 162815 KB | 3/24/2010 03:00:30 PM |

Total 24 file(s);  Size: 4258510655 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\10I
===========================================================================

| File | Size | Date/Time |
|---|---|---|
| WTCI-000530-L_083.PDF | 204107 KB | 3/24/2010 03:53:10 PM |
| WTCI-000530-L_084.PDF | 190949 KB | 3/24/2010 04:05:48 PM |
| WTCI-000530-L_085.PDF | 193381 KB | 3/24/2010 04:18:10 PM |
| WTCI-000530-L_086.PDF | 208999 KB | 3/24/2010 04:31:24 PM |
| WTCI-000530-L_087.PDF | 197139 KB | 3/24/2010 04:44:00 PM |
| WTCI-000530-L_088.PDF | 204868 KB | 3/24/2010 04:57:28 PM |
| WTCI-000530-L_089.PDF | 194482 KB | 3/24/2010 05:12:18 PM |
| WTCI-000530-L_090.PDF | 227657 KB | 3/24/2010 05:29:22 PM |
| WTCI-000530-L_091.PDF | 165979 KB | 3/24/2010 05:46:02 PM |
| WTCI-000530-L_092.PDF | 117388 KB | 3/24/2010 05:57:36 PM |
| WTCI-000530-L_093.PDF | 158594 KB | 3/24/2010 06:13:38 PM |
| WTCI-000530-L_094.PDF | 156850 KB | 3/24/2010 06:28:38 PM |
| WTCI-000530-L_095.PDF | 147674 KB | 3/24/2010 06:42:50 PM |

Total 13 file(s);  Size: 2424908713 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\11
===========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\11\PDF
===========================================================================

| File | Size | Date/Time |
|---|---|---|
| WTCI-000558-L.PDF | 4243 KB | 12/16/2009 09:40:16 AM |
| WTCI-000559-L.PDF | 690 KB | 12/16/2009 09:40:26 AM |
| WTCI-000560-L.PDF | 2382 KB | 12/16/2009 09:41:36 AM |
| WTCI-000561-L.PDF | 3988 KB | 12/16/2009 09:42:30 AM |
| WTCI-000562-L.PDF | 9120 KB | 12/16/2009 10:35:42 AM |
| WTCI-000563-L.PDF | 1112 KB | 12/16/2009 10:35:58 AM |
| WTCI-000564-L.PDF | 8126 KB | 12/16/2009 10:37:42 AM |
| WTCI-000565-L.PDF | 7646 KB | 12/16/2009 10:39:24 AM |

```
WTCI-000566-L.PDF                          602 KB   12/16/2009 10:39:32 AM
WTCI-000567-L.PDF                         8245 KB   12/16/2009 11:12:32 AM
WTCI-000567-L_002.PDF                    10150 KB   12/16/2009 11:13:40 AM
WTCI-000568-L.PDF                         8679 KB   12/16/2009 01:41:46 PM
WTCI-000568-L_002.PDF                    13055 KB   12/16/2009 01:43:24 PM
WTCI-000568-L_003.PDF                     9651 KB   12/16/2009 01:44:46 PM
WTCI-000568-L_004.PDF                    11153 KB   12/16/2009 01:46:08 PM
WTCI-000569-L.PDF                         8003 KB   12/16/2009 01:47:42 PM
WTCI-000569-L_002.PDF                     8314 KB   12/16/2009 01:49:20 PM
WTCI-000569-L_003.PDF                     2617 KB   12/16/2009 01:49:52 PM
WTCI-000570-L.PDF                         1901 KB   12/16/2009 01:50:14 PM
WTCI-000571-L.PDF                         6375 KB   12/16/2009 01:51:10 PM
WTCI-000572-L.PDF                         7273 KB   12/16/2009 01:52:14 PM
```

Total 21 file(s);  Size: 136533966 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\112
=======================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\112\PDF
=======================================================================

```
WTCI-000001-ITK.PDF                      25275 KB   3/8/2010 06:02:16 PM
WTCI-000002-ITK.PDF                       4510 KB   3/8/2010 06:02:50 PM
WTCI-000004-ITK.PDF                        218 KB   3/8/2010 06:02:52 PM
WTCI-000005-ITK.PDF                        140 KB   3/8/2010 06:02:52 PM
WTCI-000006-ITK.PDF                         73 KB   3/8/2010 06:02:52 PM
WTCI-000007-ITK.PDF                       1333 KB   3/8/2010 06:03:02 PM
WTCI-000008-ITK.PDF                      37940 KB   3/8/2010 06:04:48 PM
WTCI-000009-ITK.PDF                       4834 KB   3/8/2010 06:05:06 PM
WTCI-000010-ITK.PDF                       1342 KB   3/8/2010 06:05:14 PM
WTCI-000011-ITK.PDF                       1736 KB   3/8/2010 06:05:26 PM
WTCI-000012-ITK.PDF                       5747 KB   3/8/2010 06:05:50 PM
WTCI-000013-ITK.PDF                        832 KB   3/8/2010 06:05:56 PM
WTCI-000014-ITK.PDF                       7356 KB   3/8/2010 06:06:26 PM
WTCI-000015-ITK.PDF                       7983 KB   3/8/2010 06:07:18 PM
WTCI-000016-ITK.PDF                       2039 KB   3/8/2010 06:07:30 PM
WTCI-000017-ITK.PDF                       7593 KB   3/8/2010 06:08:18 PM
WTCI-000018-ITK.PDF                       1345 KB   3/8/2010 06:08:26 PM
WTCI-000019-ITK.PDF                       2155 KB   3/8/2010 06:08:40 PM
WTCI-000020-ITK.PDF                       2086 KB   3/8/2010 06:08:54 PM
WTCI-000021-ITK.PDF                       2009 KB   3/8/2010 06:09:08 PM
WTCI-000022-ITK.PDF                       1217 KB   3/8/2010 06:09:16 PM
WTCI-000023-ITK.PDF                       1182 KB   3/8/2010 06:09:24 PM
WTCI-000024-ITK.PDF                       3668 KB   3/8/2010 06:09:48 PM
WTCI-000025-ITK.PDF                       6851 KB   3/8/2010 06:10:26 PM
WTCI-000026-ITK.PDF                       2791 KB   3/8/2010 06:10:44 PM
WTCI-000027-ITK.PDF                       1030 KB   3/8/2010 06:10:52 PM
WTCI-000028-ITK.PDF                        745 KB   3/8/2010 06:10:58 PM
WTCI-000029-ITK.PDF                        978 KB   3/8/2010 06:11:04 PM
WTCI-000030-ITK.PDF                       1214 KB   3/8/2010 06:11:12 PM
```

| | | |
|---|---|---|
| WTCI-000031-ITK.PDF | 1002 KB | 3/8/2010 06:11:18 PM |
| WTCI-000032-ITK.PDF | 1297 KB | 3/8/2010 06:11:28 PM |
| WTCI-000033-ITK.PDF | 951 KB | 3/8/2010 06:11:34 PM |
| WTCI-000034-ITK.PDF | 910 KB | 3/8/2010 06:11:40 PM |
| WTCI-000035-ITK.PDF | 1006 KB | 3/8/2010 06:11:46 PM |
| WTCI-000036-ITK.PDF | 1439 KB | 3/8/2010 06:11:54 PM |
| WTCI-000037-ITK.PDF | 971 KB | 3/8/2010 06:12:00 PM |
| WTCI-000038-ITK.PDF | 1214 KB | 3/8/2010 06:12:10 PM |
| WTCI-000039-ITK.PDF | 3251 KB | 3/8/2010 06:12:28 PM |
| WTCI-000040-ITK.PDF | 3175 KB | 3/8/2010 06:12:50 PM |
| WTCI-000041-ITK.PDF | 7036 KB | 3/8/2010 06:13:30 PM |
| WTCI-000042-ITK.PDF | 9271 KB | 3/8/2010 06:13:58 PM |
| WTCI-000043-ITK.PDF | 1285 KB | 3/8/2010 06:14:06 PM |
| WTCI-000044-ITK.PDF | 2085 KB | 3/8/2010 06:14:20 PM |
| WTCI-000045-ITK.PDF | 1812 KB | 3/8/2010 06:14:32 PM |
| WTCI-000046-ITK.PDF | 3471 KB | 3/8/2010 06:14:54 PM |
| WTCI-000047-ITK.PDF | 904 KB | 3/8/2010 06:14:58 PM |
| WTCI-000048-ITK.PDF | 2932 KB | 3/8/2010 06:15:12 PM |
| WTCI-000049-ITK.PDF | 4446 KB | 3/8/2010 06:15:34 PM |
| WTCI-000050-ITK.PDF | 1199 KB | 3/8/2010 06:15:42 PM |
| WTCI-000051-ITK.PDF | 977 KB | 3/8/2010 06:15:48 PM |
| WTCI-000052-ITK.PDF | 2418 KB | 3/8/2010 06:16:04 PM |
| WTCI-000053-ITK.PDF | 1215 KB | 3/8/2010 06:16:12 PM |
| WTCI-000054-ITK.PDF | 1231 KB | 3/8/2010 06:16:20 PM |
| WTCI-000055-ITK.PDF | 2988 KB | 3/8/2010 06:16:38 PM |
| WTCI-000056-ITK.PDF | 1289 KB | 3/8/2010 06:16:46 PM |
| WTCI-000057-ITK.PDF | 1927 KB | 3/8/2010 06:16:58 PM |
| WTCI-000058-ITK.PDF | 5937 KB | 3/8/2010 06:17:34 PM |
| WTCI-000059-ITK.PDF | 1786 KB | 3/8/2010 06:17:46 PM |
| WTCI-000060-ITK.PDF | 1971 KB | 3/8/2010 06:18:00 PM |
| WTCI-000061-ITK.PDF | 3143 KB | 3/8/2010 06:18:20 PM |
| WTCI-000062-ITK.PDF | 4268 KB | 3/8/2010 06:18:44 PM |
| WTCI-000063-ITK.PDF | 2356 KB | 3/8/2010 06:18:58 PM |
| WTCI-000064-ITK.PDF | 3416 KB | 3/8/2010 06:19:22 PM |
| WTCI-000065-ITK.PDF | 2635 KB | 3/9/2010 04:58:58 PM |
| WTCI-000066-ITK.PDF | 5174 KB | 3/9/2010 04:59:36 PM |
| WTCI-000067-ITK.PDF | 1053 KB | 3/9/2010 04:59:44 PM |
| WTCI-000068-ITK.PDF | 826 KB | 3/9/2010 04:59:50 PM |
| WTCI-000069-ITK.PDF | 1537 KB | 3/9/2010 05:00:00 PM |
| WTCI-000070-ITK.PDF | 4668 KB | 3/9/2010 05:00:32 PM |
| WTCI-000071-ITK.PDF | 66780 KB | 3/9/2010 05:05:00 PM |

Total 70 file(s);  Size: 310795193 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\113
=========================================================================


Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\113\PDF
=========================================================================

| | | |
|---|---|---|
| WTCI-000072-ITK.PDF | 1644 KB | 3/10/2010 01:34:40 PM |

| | | |
|---|---|---|
| WTCI-000073-ITK.PDF | 1455 KB | 3/10/2010 01:34:48 PM |
| WTCI-000074-ITK.PDF | 969 KB | 3/10/2010 01:34:54 PM |
| WTCI-000075-ITK.PDF | 4023 KB | 3/10/2010 01:35:16 PM |
| WTCI-000076-ITK.PDF | 3039 KB | 3/10/2010 01:35:38 PM |
| WTCI-000077-ITK.PDF | 1957 KB | 3/10/2010 01:35:52 PM |
| WTCI-000078-ITK.PDF | 2991 KB | 3/10/2010 01:36:14 PM |
| WTCI-000079-ITK.PDF | 9518 KB | 3/10/2010 01:37:20 PM |
| WTCI-000080-ITK.PDF | 1077 KB | 3/10/2010 01:37:28 PM |
| WTCI-000081-ITK.PDF | 1547 KB | 3/10/2010 01:37:38 PM |
| WTCI-000082-ITK.PDF | 1386 KB | 3/10/2010 01:37:48 PM |
| WTCI-000083-ITK.PDF | 1111 KB | 3/10/2010 01:37:56 PM |
| WTCI-000084-ITK.PDF | 990 KB | 3/10/2010 01:38:02 PM |
| WTCI-000085-ITK.PDF | 1274 KB | 3/10/2010 01:38:12 PM |
| WTCI-000086-ITK.PDF | 2029 KB | 3/10/2010 01:38:24 PM |
| WTCI-000087-ITK.PDF | 1367 KB | 3/10/2010 01:38:32 PM |
| WTCI-000088-ITK.PDF | 937 KB | 3/10/2010 01:38:40 PM |
| WTCI-000089-ITK.PDF | 2195 KB | 3/10/2010 01:38:54 PM |
| WTCI-000090-ITK.PDF | 851 KB | 3/10/2010 01:39:00 PM |
| WTCI-000091-ITK.PDF | 2203 KB | 3/10/2010 01:39:14 PM |
| WTCI-000092-ITK.PDF | 869 KB | 3/10/2010 01:39:20 PM |
| WTCI-000093-ITK.PDF | 869 KB | 3/10/2010 01:39:28 PM |
| WTCI-000094-ITK.PDF | 859 KB | 3/10/2010 01:39:34 PM |
| WTCI-000095-ITK.PDF | 872 KB | 3/10/2010 01:39:42 PM |
| WTCI-000096-ITK.PDF | 929 KB | 3/10/2010 01:39:50 PM |
| WTCI-000097-ITK.PDF | 979 KB | 3/10/2010 01:39:56 PM |
| WTCI-000098-ITK.PDF | 879 KB | 3/10/2010 01:40:04 PM |
| WTCI-000099-ITK.PDF | 971 KB | 3/10/2010 01:40:10 PM |
| WTCI-000100-ITK.PDF | 877 KB | 3/10/2010 01:40:18 PM |
| WTCI-000101-ITK.PDF | 854 KB | 3/10/2010 01:40:24 PM |
| WTCI-000102-ITK.PDF | 955 KB | 3/10/2010 01:40:32 PM |
| WTCI-000103-ITK.PDF | 1238 KB | 3/10/2010 01:40:40 PM |
| WTCI-000104-ITK.PDF | 977 KB | 3/10/2010 01:40:46 PM |
| WTCI-000105-ITK.PDF | 4221 KB | 3/10/2010 01:41:16 PM |
| WTCI-000106-ITK.PDF | 1100 KB | 3/10/2010 01:41:24 PM |
| WTCI-000107-ITK.PDF | 2028 KB | 3/10/2010 01:41:36 PM |
| WTCI-000108-ITK.PDF | 2045 KB | 3/10/2010 01:41:48 PM |
| WTCI-000109-ITK.PDF | 3854 KB | 3/10/2010 01:42:14 PM |
| WTCI-000110-ITK.PDF | 852 KB | 3/10/2010 01:42:20 PM |
| WTCI-000111-ITK.PDF | 950 KB | 3/10/2010 01:42:26 PM |
| WTCI-000112-ITK.PDF | 910 KB | 3/10/2010 01:42:34 PM |
| WTCI-000113-ITK.PDF | 1092 KB | 3/10/2010 01:42:40 PM |
| WTCI-000114-ITK.PDF | 2302 KB | 3/10/2010 01:42:50 PM |
| WTCI-000115-ITK.PDF | 1192 KB | 3/10/2010 01:42:58 PM |
| WTCI-000116-ITK.PDF | 903 KB | 3/10/2010 01:43:06 PM |
| WTCI-000117-ITK.PDF | 1266 KB | 3/10/2010 01:43:14 PM |
| WTCI-000118-ITK.PDF | 885 KB | 3/10/2010 01:43:20 PM |
| WTCI-000119-ITK.PDF | 1643 KB | 3/10/2010 01:43:30 PM |
| WTCI-000120-ITK.PDF | 987 KB | 3/10/2010 01:43:38 PM |
| WTCI-000121-ITK.PDF | 2942 KB | 3/10/2010 01:43:54 PM |
| WTCI-000122-ITK.PDF | 961 KB | 3/10/2010 01:44:00 PM |
| WTCI-000123-ITK.PDF | 1108 KB | 3/10/2010 01:44:06 PM |
| WTCI-000124-ITK.PDF | 1573 KB | 3/10/2010 01:44:18 PM |
| WTCI-000125-ITK.PDF | 1464 KB | 3/10/2010 01:44:28 PM |
| WTCI-000126-ITK.PDF | 2133 KB | 3/10/2010 01:44:44 PM |

| | | |
|---|---|---|
| WTCI-000127-ITK.PDF | 9005 KB | 3/10/2010 01:45:58 PM |
| WTCI-000128-ITK.PDF | 1927 KB | 3/10/2010 01:46:12 PM |
| WTCI-000129-ITK.PDF | 2159 KB | 3/10/2010 01:46:26 PM |
| WTCI-000130-ITK.PDF | 3346 KB | 3/10/2010 01:46:52 PM |
| WTCI-000131-ITK.PDF | 871 KB | 3/10/2010 01:46:58 PM |
| WTCI-000132-ITK.PDF | 972 KB | 3/10/2010 01:47:06 PM |
| WTCI-000133-ITK.PDF | 973 KB | 3/10/2010 01:47:14 PM |
| WTCI-000134-ITK.PDF | 2828 KB | 3/10/2010 01:47:32 PM |
| WTCI-000135-ITK.PDF | 22106 KB | 3/10/2010 01:49:08 PM |
| WTCI-000136-ITK.PDF | 24833 KB | 3/10/2010 01:50:52 PM |
| WTCI-000137-ITK.PDF | 6835 KB | 3/10/2010 01:51:34 PM |
| WTCI-000138-ITK.PDF | 26881 KB | 3/10/2010 01:53:18 PM |
| WTCI-000139-ITK.PDF | 1960 KB | 3/10/2010 01:53:32 PM |
| WTCI-000140-ITK.PDF | 8414 KB | 3/10/2010 01:54:26 PM |
| WTCI-000141-ITK.PDF | 1832 KB | 3/10/2010 01:54:38 PM |
| WTCI-000142-ITK.PDF | 8661 KB | 3/10/2010 01:55:34 PM |
| WTCI-000143-ITK.PDF | 16499 KB | 3/10/2010 01:56:46 PM |
| WTCI-000144-ITK.PDF | 3746 KB | 3/10/2010 01:57:10 PM |
| WTCI-000145-ITK.PDF | 1148 KB | 3/10/2010 01:57:18 PM |
| WTCI-000146-ITK.PDF | 5343 KB | 3/10/2010 01:58:00 PM |
| WTCI-000147-ITK.PDF | 10786 KB | 3/10/2010 01:59:02 PM |
| WTCI-000148-ITK.PDF | 4216 KB | 3/10/2010 01:59:20 PM |
| WTCI-000149-ITK.PDF | 1898 KB | 3/10/2010 01:59:32 PM |
| WTCI-000150-ITK.PDF | 3344 KB | 3/10/2010 01:59:46 PM |
| WTCI-000151-ITK.PDF | 4169 KB | 3/10/2010 02:00:06 PM |
| WTCI-000152-ITK.PDF | 3361 KB | 3/10/2010 02:00:20 PM |
| WTCI-000153-ITK.PDF | 4035 KB | 3/10/2010 02:00:38 PM |
| WTCI-000154-ITK.PDF | 4437 KB | 3/10/2010 02:01:00 PM |
| WTCI-000155-ITK.PDF | 3557 KB | 3/10/2010 02:01:18 PM |
| WTCI-000156-ITK.PDF | 3552 KB | 3/10/2010 02:01:36 PM |

Total 85 file(s);  Size: 291675527 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\114
=========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\114\PDF
=========================================================================

| | | |
|---|---|---|
| WTCI-000157-ITK.PDF | 1348 KB | 3/10/2010 02:28:48 PM |
| WTCI-000158-ITK.PDF | 2168 KB | 3/10/2010 02:28:58 PM |
| WTCI-000159-ITK.PDF | 2206 KB | 3/10/2010 02:29:08 PM |
| WTCI-000160-ITK.PDF | 1727 KB | 3/10/2010 02:29:20 PM |
| WTCI-000161-ITK.PDF | 1770 KB | 3/10/2010 02:29:28 PM |
| WTCI-000162-ITK.PDF | 1632 KB | 3/10/2010 02:29:36 PM |
| WTCI-000163-ITK.PDF | 1902 KB | 3/10/2010 02:32:38 PM |
| WTCI-000164-ITK.PDF | 16262 KB | 3/10/2010 02:33:28 PM |
| WTCI-000165-ITK.PDF | 1934 KB | 3/10/2010 02:33:36 PM |
| WTCI-000166-ITK.PDF | 2869 KB | 3/10/2010 02:33:48 PM |
| WTCI-000167-ITK.PDF | 2456 KB | 3/10/2010 02:33:58 PM |
| WTCI-000168-ITK.PDF | 7142 KB | 3/10/2010 02:34:32 PM |

| | | |
|---|---|---|
| WTCI-000169-ITK.PDF | 999 KB | 3/10/2010 02:34:38 PM |
| WTCI-000170-ITK.PDF | 1705 KB | 3/10/2010 02:34:46 PM |
| WTCI-000171-ITK.PDF | 932 KB | 3/10/2010 02:35:06 PM |
| WTCI-000172-ITK.PDF | 20294 KB | 3/10/2010 02:36:22 PM |
| WTCI-000173-ITK.PDF | 8224 KB | 3/10/2010 02:36:58 PM |
| WTCI-000174-ITK.PDF | 904 KB | 3/10/2010 02:37:06 PM |
| WTCI-000175-ITK.PDF | 2129 KB | 3/10/2010 02:37:24 PM |
| WTCI-000176-ITK.PDF | 17512 KB | 3/10/2010 02:38:30 PM |
| WTCI-000177-ITK.PDF | 6858 KB | 3/10/2010 02:39:04 PM |
| WTCI-000178-ITK.PDF | 2107 KB | 3/10/2010 02:39:16 PM |
| WTCI-000180-ITK.PDF | 1258 KB | 3/10/2010 02:39:24 PM |
| WTCI-000181-ITK.PDF | 3550 KB | 3/10/2010 02:39:42 PM |
| WTCI-000182-ITK.PDF | 1316 KB | 3/10/2010 02:39:50 PM |
| WTCI-000183-ITK.PDF | 651 KB | 3/10/2010 02:39:56 PM |
| WTCI-000184-ITK.PDF | 6332 KB | 3/10/2010 02:40:40 PM |
| WTCI-000185-ITK.PDF | 738 KB | 3/10/2010 02:40:46 PM |
| WTCI-000186-ITK.PDF | 978 KB | 3/10/2010 02:40:54 PM |
| WTCI-000187-ITK.PDF | 536 KB | 3/10/2010 02:40:58 PM |
| WTCI-000188-ITK.PDF | 476 KB | 3/10/2010 02:41:02 PM |
| WTCI-000189-ITK.PDF | 2482 KB | 3/10/2010 02:41:16 PM |
| WTCI-000190-ITK.PDF | 1175 KB | 3/10/2010 02:41:28 PM |
| WTCI-000191-ITK.PDF | 1512 KB | 3/10/2010 02:41:38 PM |
| WTCI-000192-ITK.PDF | 701 KB | 3/10/2010 02:41:42 PM |
| WTCI-000193-ITK.PDF | 433 KB | 3/10/2010 02:41:46 PM |
| WTCI-000194-ITK.PDF | 7158 KB | 3/10/2010 02:42:18 PM |

Total 37 file(s);  Size: 137620464 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\115
======================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\115\PDF
======================================================================

| | | |
|---|---|---|
| WTCI-000179-ITK.PDF | 22178 KB | 3/10/2010 03:49:10 PM |
| WTCI-000195-ITK.PDF | 7195 KB | 3/10/2010 03:49:46 PM |
| WTCI-000196-ITK.PDF | 6608 KB | 3/10/2010 03:50:36 PM |
| WTCI-000197-ITK.PDF | 2743 KB | 3/10/2010 03:51:10 PM |
| WTCI-000198-ITK.PDF | 1605 KB | 3/10/2010 03:51:22 PM |
| WTCI-000199-ITK.PDF | 4127 KB | 3/10/2010 03:51:44 PM |
| WTCI-000200-ITK.PDF | 19420 KB | 3/10/2010 03:53:08 PM |
| WTCI-000201-ITK.PDF | 36727 KB | 3/10/2010 03:56:04 PM |
| WTCI-000202-ITK.PDF | 2559 KB | 3/10/2010 03:56:22 PM |
| WTCI-000203-ITK.PDF | 3324 KB | 3/10/2010 03:56:40 PM |
| WTCI-000204-ITK.PDF | 2179 KB | 3/10/2010 03:56:50 PM |
| WTCI-000205-ITK.PDF | 5886 KB | 3/10/2010 03:57:16 PM |
| WTCI-000206-ITK.PDF | 6571 KB | 3/10/2010 03:57:42 PM |
| WTCI-000207-ITK.PDF | 14823 KB | 3/10/2010 03:59:08 PM |
| WTCI-000208-ITK.PDF | 425 KB | 3/10/2010 03:59:16 PM |
| WTCI-000209-ITK.PDF | 91080 KB | 3/10/2010 04:09:20 PM |
| WTCI-000210-ITK.PDF | 5268 KB | 3/10/2010 04:09:58 PM |

Total 17 file(s);  Size: 238313272 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\116
========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\116\PDF
========================================================================

| File | Size | Date |
|------|------|------|
| WTCI-000211-ITK.PDF | 374 KB | 3/10/2010 04:10:00 PM |
| WTCI-000212-ITK.PDF | 502 KB | 3/10/2010 04:10:04 PM |
| WTCI-000213-ITK.PDF | 2520 KB | 3/10/2010 04:10:16 PM |
| WTCI-000214-ITK.PDF | 474 KB | 3/10/2010 04:10:20 PM |
| WTCI-000215-ITK.PDF | 2093 KB | 3/10/2010 04:10:28 PM |
| WTCI-000216-ITK.PDF | 137 KB | 3/10/2010 04:10:28 PM |
| WTCI-000217-ITK.PDF | 26001 KB | 3/10/2010 04:12:04 PM |
| WTCI-000218-ITK.PDF | 38 KB | 3/10/2010 04:12:04 PM |
| WTCI-000219-ITK.PDF | 1170 KB | 3/10/2010 04:12:10 PM |
| WTCI-000220-ITK.PDF | 372 KB | 3/10/2010 04:12:16 PM |
| WTCI-000221-ITK.PDF | 74 KB | 3/10/2010 04:12:16 PM |
| WTCI-000222-ITK.PDF | 20 KB | 3/10/2010 04:12:16 PM |
| WTCI-000223-ITK.PDF | 119 KB | 3/10/2010 04:12:18 PM |
| WTCI-000224-ITK.PDF | 22 KB | 3/10/2010 04:12:18 PM |
| WTCI-000225-ITK.PDF | 22 KB | 3/10/2010 04:12:18 PM |
| WTCI-000226-ITK.PDF | 34 KB | 3/10/2010 04:12:18 PM |
| WTCI-000227-ITK.PDF | 43 KB | 3/10/2010 04:12:18 PM |
| WTCI-000228-ITK.PDF | 26 KB | 3/10/2010 04:12:18 PM |
| WTCI-000229-ITK.PDF | 19 KB | 3/10/2010 04:12:20 PM |
| WTCI-000230-ITK.PDF | 38 KB | 3/10/2010 04:12:20 PM |
| WTCI-000231-ITK.PDF | 55 KB | 3/10/2010 04:12:20 PM |
| WTCI-000232-ITK.PDF | 23 KB | 3/10/2010 04:12:20 PM |
| WTCI-000233-ITK.PDF | 80 KB | 3/10/2010 04:12:22 PM |
| WTCI-000234-ITK.PDF | 64 KB | 3/10/2010 04:12:22 PM |
| WTCI-000235-ITK.PDF | 88 KB | 3/10/2010 04:12:22 PM |
| WTCI-000236-ITK.PDF | 32 KB | 3/10/2010 04:12:22 PM |
| WTCI-000237-ITK.PDF | 35 KB | 3/10/2010 04:12:24 PM |
| WTCI-000238-ITK.PDF | 675 KB | 3/10/2010 04:12:26 PM |
| WTCI-000239-ITK.PDF | 19 KB | 3/10/2010 04:12:26 PM |
| WTCI-000240-ITK.PDF | 176 KB | 3/10/2010 04:12:28 PM |
| WTCI-000241-ITK.PDF | 3326 KB | 3/10/2010 04:12:40 PM |
| WTCI-000242-ITK.PDF | 2345 KB | 3/10/2010 04:12:50 PM |
| WTCI-000243-ITK.PDF | 176 KB | 3/10/2010 04:12:52 PM |
| WTCI-000244-ITK.PDF | 262 KB | 3/10/2010 04:12:54 PM |
| WTCI-000245-ITK.PDF | 126 KB | 3/10/2010 04:12:54 PM |
| WTCI-000246-ITK.PDF | 66 KB | 3/10/2010 04:12:56 PM |
| WTCI-000247-ITK.PDF | 163 KB | 3/10/2010 04:12:56 PM |
| WTCI-000248-ITK.PDF | 51 KB | 3/10/2010 04:12:58 PM |
| WTCI-000249-ITK.PDF | 39 KB | 3/10/2010 04:12:58 PM |
| WTCI-000250-ITK.PDF | 1269 KB | 3/10/2010 04:13:06 PM |
| WTCI-000251-ITK.PDF | 857 KB | 3/10/2010 04:13:10 PM |
| WTCI-000252-ITK.PDF | 10765 KB | 3/12/2010 10:06:22 AM |

```
WTCI-000253-ITK.PDF                      3 KB    3/10/2010 04:13:12 PM
WTCI-000254-ITK.PDF                    359 KB    3/10/2010 04:13:14 PM
WTCI-000255-ITK.PDF                    358 KB    3/10/2010 04:13:16 PM
WTCI-000256-ITK.PDF                    505 KB    3/10/2010 04:13:18 PM
WTCI-000257-ITK.PDF                     71 KB    3/10/2010 04:13:18 PM
WTCI-000258-ITK.PDF                    167 KB    3/10/2010 04:13:20 PM
```

Total 48 file(s);  Size: 57627011 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\117
========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\117\PDF
========================================================================

```
8610001.PDF                            112 KB    3/31/2010 09:41:28 AM
8610002.PDF                           5095 KB    3/31/2010 09:41:50 AM
8610003.PDF                             28 KB    3/31/2010 09:41:50 AM
8610004.PDF                            839 KB    3/31/2010 09:41:58 AM
8610005.PDF                           1203 KB    3/31/2010 09:42:06 AM
8610006.PDF                           1292 KB    3/31/2010 09:42:14 AM
8610007.PDF                             66 KB    3/31/2010 09:42:14 AM
8610008.PDF                           2985 KB    3/31/2010 09:42:36 AM
8610009.PDF                             51 KB    3/31/2010 09:42:36 AM
8610010.PDF                             80 KB    3/31/2010 09:42:38 AM
8610011.PDF                            383 KB    3/31/2010 09:42:40 AM
8610012.PDF                            947 KB    3/31/2010 09:42:46 AM
8610013.PDF                            615 KB    3/31/2010 09:42:50 AM
8610014.PDF                           1529 KB    3/31/2010 09:42:58 AM
8610015.PDF                           2236 KB    3/31/2010 09:43:12 AM
8610016.PDF                            857 KB    3/31/2010 09:43:18 AM
8610017.PDF                            206 KB    3/31/2010 09:43:18 AM
8610018.PDF                            628 KB    3/31/2010 09:43:24 AM
8610019.PDF                            938 KB    3/31/2010 09:43:30 AM
8610020.PDF                             39 KB    3/31/2010 09:43:30 AM
8610021.PDF                            117 KB    3/31/2010 09:43:30 AM
8610022.PDF                            107 KB    3/31/2010 09:43:32 AM
8610023.PDF                             26 KB    3/31/2010 09:43:32 AM
8610024.PDF                             31 KB    3/31/2010 09:43:32 AM
8610025.PDF                           1075 KB    3/31/2010 09:43:38 AM
8610026.PDF                           6236 KB    3/31/2010 09:44:12 AM
8610027.PDF                          21123 KB    3/31/2010 09:45:38 AM
8610028.PDF                             31 KB    3/31/2010 09:45:38 AM
8610029.PDF                             65 KB    3/31/2010 09:45:40 AM
8610030.PDF                             57 KB    3/31/2010 09:45:40 AM
8610031.PDF                            551 KB    3/31/2010 09:45:42 AM
8610032.PDF                             56 KB    3/31/2010 09:45:44 AM
8610033.PDF                             79 KB    3/31/2010 09:45:44 AM
8610034.PDF                            148 KB    3/31/2010 09:45:44 AM
8610035.PDF                          10904 KB    3/31/2010 09:46:26 AM
8610036.PDF                            281 KB    3/31/2010 09:46:28 AM
```

| | | |
|---|---|---|
| 8610037.PDF | 87 KB | 3/31/2010 09:46:28 AM |
| 8610038.PDF | 1123 KB | 3/31/2010 09:46:34 AM |
| 8610039.PDF | 29 KB | 3/31/2010 09:46:34 AM |
| 8610040.PDF | 76 KB | 3/31/2010 09:46:36 AM |
| 8610041.PDF | 45 KB | 3/31/2010 09:46:36 AM |
| 8610042.PDF | 210 KB | 3/31/2010 09:46:38 AM |
| 8610043.PDF | 138 KB | 3/31/2010 09:46:38 AM |
| 8610044.PDF | 237 KB | 3/31/2010 09:46:40 AM |
| 8610045.PDF | 119 KB | 3/31/2010 09:46:42 AM |
| 8610046.PDF | 67 KB | 3/31/2010 09:46:42 AM |
| 8610047.PDF | 207 KB | 3/31/2010 09:46:44 AM |
| 8610048.PDF | 80 KB | 3/31/2010 09:46:44 AM |
| 8610049.PDF | 1130 KB | 3/31/2010 09:46:54 AM |
| 8610050.PDF | 20 KB | 3/31/2010 09:46:56 AM |
| 8610051.PDF | 3 KB | 3/31/2010 09:46:56 AM |
| 8610052.PDF | 121 KB | 3/31/2010 09:46:56 AM |
| 8610053.PDF | 72 KB | 3/31/2010 09:46:56 AM |
| 8610054.PDF | 64 KB | 3/31/2010 09:46:58 AM |
| 8610055.PDF | 3592 KB | 3/31/2010 09:47:22 AM |
| 8610056.PDF | 569 KB | 3/31/2010 09:47:26 AM |
| 8610057.PDF | 82 KB | 3/31/2010 09:47:28 AM |
| 8610058.PDF | 102 KB | 3/31/2010 09:47:28 AM |
| 8610059.PDF | 556 KB | 3/31/2010 09:47:34 AM |
| 8610060.PDF | 16 KB | 3/31/2010 09:47:34 AM |
| 8610061.PDF | 82 KB | 3/31/2010 09:47:34 AM |
| 8610062.PDF | 136 KB | 3/31/2010 09:47:36 AM |
| 8610063.PDF | 93 KB | 3/31/2010 09:47:36 AM |
| 8610064.PDF | 18 KB | 3/31/2010 09:47:36 AM |
| 8610065.PDF | 59 KB | 3/31/2010 09:47:38 AM |
| 8610066.PDF | 64 KB | 3/31/2010 09:47:38 AM |
| 8610067.PDF | 89 KB | 3/31/2010 09:47:40 AM |
| 8610068.PDF | 165 KB | 3/31/2010 09:47:42 AM |
| 8610069.PDF | 62 KB | 3/31/2010 09:47:42 AM |
| 8610070.PDF | 55 KB | 3/31/2010 09:47:42 AM |
| 8610071.PDF | 61 KB | 3/31/2010 09:47:44 AM |
| 8610072.PDF | 78 KB | 3/31/2010 09:47:44 AM |
| 8610073.PDF | 57 KB | 3/31/2010 09:47:44 AM |
| 8610074.PDF | 128 KB | 3/31/2010 09:47:46 AM |
| 8610075.PDF | 22 KB | 3/31/2010 09:47:46 AM |
| 8610076.PDF | 116 KB | 3/31/2010 09:47:46 AM |
| 8610077.PDF | 173 KB | 3/31/2010 09:47:48 AM |
| 8610078.PDF | 80 KB | 3/31/2010 09:47:50 AM |
| 8610079.PDF | 67 KB | 3/31/2010 09:47:50 AM |
| 8610080.PDF | 91 KB | 3/31/2010 09:47:52 AM |
| 8610081.PDF | 154 KB | 3/31/2010 09:47:54 AM |
| 8610082.PDF | 237 KB | 3/31/2010 09:47:54 AM |
| 8610083.PDF | 23 KB | 3/31/2010 09:47:56 AM |
| 8610084.PDF | 95 KB | 3/31/2010 09:47:56 AM |
| 8610085.PDF | 107 KB | 3/31/2010 09:47:58 AM |
| 8610086.PDF | 127 KB | 3/31/2010 09:47:58 AM |
| 8610087.PDF | 36 KB | 3/31/2010 09:47:58 AM |
| 8610088.PDF | 64 KB | 3/31/2010 09:48:00 AM |
| 8610089.PDF | 185 KB | 3/31/2010 09:48:02 AM |
| 8610090.PDF | 47 KB | 3/31/2010 09:50:14 AM |

| | | |
|---|---|---|
| 8610091.PDF | 143 KB | 3/31/2010 09:50:14 AM |
| 8610092.PDF | 140 KB | 3/31/2010 09:50:16 AM |
| 8610093.PDF | 168 KB | 3/31/2010 09:50:18 AM |
| 8610094.PDF | 77 KB | 3/31/2010 09:50:18 AM |
| 8610095.PDF | 72 KB | 3/31/2010 09:50:20 AM |
| 8610096.PDF | 466 KB | 3/31/2010 09:50:22 AM |
| 8610097.PDF | 77 KB | 3/31/2010 09:50:24 AM |
| 8610098.PDF | 131 KB | 3/31/2010 09:50:24 AM |
| 8610099.PDF | 135 KB | 3/31/2010 09:50:26 AM |
| 8610100.PDF | 45 KB | 3/31/2010 09:50:26 AM |
| 8610101.PDF | 68 KB | 3/31/2010 09:50:26 AM |
| 8610102.PDF | 16 KB | 3/31/2010 09:50:26 AM |
| 8610103.PDF | 1599 KB | 3/31/2010 09:50:34 AM |
| 8610104.PDF | 486 KB | 3/31/2010 09:50:36 AM |
| 8610105.PDF | 90 KB | 3/31/2010 09:59:34 AM |
| 8610106.PDF | 22 KB | 3/31/2010 09:59:34 AM |
| 8610107.PDF | 27 KB | 3/31/2010 09:59:36 AM |
| 8610108.PDF | 19 KB | 3/31/2010 09:59:36 AM |
| 8610109.PDF | 253 KB | 3/31/2010 09:59:38 AM |
| 8610110.PDF | 148 KB | 3/31/2010 09:59:38 AM |
| 8610111.PDF | 59 KB | 3/31/2010 09:59:38 AM |
| 8610112.PDF | 87 KB | 3/31/2010 09:59:40 AM |
| 8610113.PDF | 53 KB | 3/31/2010 09:59:40 AM |
| 8610114.PDF | 260 KB | 3/31/2010 09:59:42 AM |
| 8610115.PDF | 124 KB | 3/31/2010 09:59:44 AM |
| 8610116.PDF | 16 KB | 3/31/2010 09:59:44 AM |
| 8610117.PDF | 24 KB | 3/31/2010 09:59:44 AM |
| PROJECT 7 VOLUNTEERS.PDF | 802 KB | 3/31/2010 09:41:28 AM |

Total 118 file(s);  Size: 80073420 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\118
================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\118\PDF
================================================================

| | | |
|---|---|---|
| 8610118.PDF | 17 KB | 3/31/2010 12:16:22 PM |
| 8610119.PDF | 136 KB | 3/31/2010 12:16:24 PM |
| 8610120.PDF | 403 KB | 3/31/2010 12:16:26 PM |
| 8610121.PDF | 34 KB | 3/31/2010 12:16:26 PM |
| 8610122.PDF | 21 KB | 3/31/2010 12:16:26 PM |
| 8610123.PDF | 35 KB | 3/31/2010 12:16:26 PM |
| 8610124.PDF | 35 KB | 3/31/2010 12:16:28 PM |
| 8610125.PDF | 23 KB | 3/31/2010 12:16:28 PM |
| 8610126.PDF | 87 KB | 3/31/2010 12:16:28 PM |
| 8610127.PDF | 74 KB | 3/31/2010 12:16:28 PM |
| 8610128.PDF | 230 KB | 3/31/2010 12:16:30 PM |
| 8610129.PDF | 575 KB | 3/31/2010 12:16:36 PM |
| 8610130.PDF | 2623 KB | 3/31/2010 12:16:52 PM |
| 8610131.PDF | 1125 KB | 3/31/2010 12:16:58 PM |

| | | |
|---|---|---|
| 8610132.PDF | 1095 KB | 3/31/2010 12:17:02 PM |
| 8610133.PDF | 1553 KB | 3/31/2010 12:17:08 PM |
| 8610134.PDF | 9168 KB | 3/31/2010 12:17:48 PM |
| 8610135.PDF | 768 KB | 3/31/2010 12:17:56 PM |
| 8610136.PDF | 731 KB | 3/31/2010 12:18:02 PM |
| 8610137.PDF | 1585 KB | 3/31/2010 12:18:14 PM |
| 8610138.PDF | 2254 KB | 3/31/2010 12:18:32 PM |
| 8610139.PDF | 734 KB | 3/31/2010 12:18:38 PM |
| 8610140.PDF | 4148 KB | 3/31/2010 12:18:58 PM |
| 8610141.PDF | 124 KB | 3/31/2010 12:18:58 PM |
| 8610142.PDF | 90 KB | 3/31/2010 12:19:00 PM |
| 8610143.PDF | 254 KB | 3/31/2010 12:19:02 PM |
| 8610144.PDF | 30 KB | 3/31/2010 12:19:02 PM |
| 8610145.PDF | 45 KB | 3/31/2010 12:19:02 PM |
| 8610146.PDF | 213 KB | 3/31/2010 12:19:04 PM |
| 8610147.PDF | 162 KB | 3/31/2010 12:19:06 PM |
| 8610148.PDF | 105 KB | 3/31/2010 12:19:06 PM |
| 8610149.PDF | 145 KB | 3/31/2010 12:19:08 PM |
| 8610150.PDF | 109 KB | 3/31/2010 12:19:08 PM |
| 8610151.PDF | 112 KB | 3/31/2010 12:19:10 PM |
| 8610152.PDF | 23 KB | 3/31/2010 12:19:10 PM |
| 8610153.PDF | 36 KB | 3/31/2010 12:19:10 PM |
| 8610154.PDF | 32 KB | 3/31/2010 12:21:44 PM |
| 8610155.PDF | 205 KB | 3/31/2010 12:21:44 PM |
| 8610156.PDF | 89 KB | 3/31/2010 12:21:46 PM |
| 8610157.PDF | 663 KB | 3/31/2010 12:21:48 PM |
| 8610158.PDF | 95 KB | 3/31/2010 12:21:50 PM |
| 8610159.PDF | 25 KB | 3/31/2010 12:21:50 PM |
| 8610160.PDF | 59 KB | 3/31/2010 12:21:50 PM |
| 8610161.PDF | 23 KB | 3/31/2010 12:21:50 PM |
| 8610162.PDF | 1048 KB | 3/31/2010 12:21:58 PM |
| 8610163.PDF | 498 KB | 3/31/2010 12:22:02 PM |
| 8610164.PDF | 670 KB | 3/31/2010 12:22:06 PM |
| 8610165.PDF | 500 KB | 3/31/2010 12:22:10 PM |
| 8610166.PDF | 535 KB | 3/31/2010 12:22:14 PM |
| 8610167.PDF | 1461 KB | 3/31/2010 12:22:24 PM |
| 8610168.PDF | 467 KB | 3/31/2010 12:22:28 PM |
| 8610169.PDF | 472 KB | 3/31/2010 12:22:32 PM |
| 8610170.PDF | 539 KB | 3/31/2010 12:22:36 PM |
| 8610171.PDF | 575 KB | 3/31/2010 12:22:40 PM |
| 8610172.PDF | 511 KB | 3/31/2010 12:22:44 PM |
| 8610173.PDF | 476 KB | 3/31/2010 12:22:48 PM |
| 8610174.PDF | 37 KB | 3/31/2010 12:22:50 PM |
| 8610175.PDF | 28 KB | 3/31/2010 12:22:50 PM |
| 8610176.PDF | 17 KB | 3/31/2010 12:22:50 PM |
| 8610177.PDF | 2973 KB | 3/31/2010 12:23:02 PM |
| 8610178.PDF | 22 KB | 3/31/2010 12:23:04 PM |
| 8610179.PDF | 30 KB | 3/31/2010 12:23:04 PM |
| 8610180.PDF | 45 KB | 3/31/2010 12:23:04 PM |
| 8610181.PDF | 55 KB | 3/31/2010 12:23:04 PM |
| 8610182.PDF | 24 KB | 3/31/2010 12:23:04 PM |
| 8610183.PDF | 23 KB | 3/31/2010 12:23:04 PM |
| 8610184.PDF | 436 KB | 3/31/2010 12:23:08 PM |
| 8610185.PDF | 712 KB | 3/31/2010 12:23:12 PM |

| | | |
|---|---|---|
| 8610186.PDF | 29 KB | 3/31/2010 12:23:12 PM |
| 8610187.PDF | 28 KB | 3/31/2010 12:23:12 PM |
| 8610188.PDF | 114 KB | 3/31/2010 12:23:14 PM |
| 8610189.PDF | 339 KB | 3/31/2010 12:23:16 PM |
| 8610190.PDF | 83 KB | 3/31/2010 12:23:16 PM |
| 8610191.PDF | 30 KB | 3/31/2010 12:23:16 PM |
| 8610192.PDF | 71 KB | 3/31/2010 12:23:18 PM |
| 8610193.PDF | 26 KB | 3/31/2010 12:23:18 PM |
| 8610194.PDF | 56 KB | 3/31/2010 12:23:18 PM |
| 8610195.PDF | 16789 KB | 3/31/2010 12:24:42 PM |
| 8610196.PDF | 1448 KB | 3/31/2010 12:24:48 PM |
| 8610197.PDF | 95 KB | 3/31/2010 12:24:48 PM |
| 8610198.PDF | 27 KB | 3/31/2010 12:24:48 PM |
| 8610199.PDF | 34 KB | 3/31/2010 12:24:50 PM |
| 8610200.PDF | 18 KB | 3/31/2010 12:24:50 PM |
| 8610201.PDF | 32 KB | 3/31/2010 12:24:50 PM |
| 8610202.PDF | 17 KB | 3/31/2010 12:24:50 PM |
| 8610203.PDF | 21 KB | 3/31/2010 12:24:50 PM |
| 8610204.PDF | 19 KB | 3/31/2010 12:24:50 PM |
| 8610205.PDF | 25 KB | 3/31/2010 12:24:52 PM |
| 8610206.PDF | 139 KB | 3/31/2010 12:24:52 PM |
| 8610207.PDF | 969 KB | 3/31/2010 12:24:56 PM |
| 8610208.PDF | 75 KB | 3/31/2010 12:24:56 PM |
| 8610209.PDF | 21590 KB | 3/31/2010 12:26:30 PM |
| 8610210.PDF | 924 KB | 3/31/2010 12:26:34 PM |
| 8610211.PDF | 24 KB | 3/31/2010 12:26:36 PM |
| 8610212.PDF | 63 KB | 3/31/2010 12:26:36 PM |
| 8610213.PDF | 614 KB | 3/31/2010 12:26:40 PM |
| 8610214.PDF | 27 KB | 3/31/2010 12:26:40 PM |
| 8610215.PDF | 30 KB | 3/31/2010 12:26:42 PM |
| 8610216.PDF | 25 KB | 3/31/2010 12:26:42 PM |
| 8610217.PDF | 179 KB | 3/31/2010 12:26:44 PM |
| 8610218.PDF | 36 KB | 3/31/2010 12:26:44 PM |
| 8610219.PDF | 321 KB | 3/31/2010 12:26:46 PM |
| 8610220.PDF | 697 KB | 3/31/2010 12:26:50 PM |
| 8610221.PDF | 459 KB | 3/31/2010 12:26:52 PM |
| 8610222.PDF | 830 KB | 3/31/2010 12:26:56 PM |
| 8610223.PDF | 8134 KB | 3/31/2010 12:27:26 PM |
| 8610224.PDF | 1643 KB | 3/31/2010 12:27:34 PM |
| 8610225.PDF | 1153 KB | 3/31/2010 12:27:38 PM |
| 8610226.PDF | 565 KB | 3/31/2010 12:27:42 PM |
| 8610227.PDF | 710 KB | 3/31/2010 12:27:46 PM |
| 8610228.PDF | 3380 KB | 3/31/2010 12:28:00 PM |
| 8610229.PDF | 14748 KB | 3/31/2010 12:28:56 PM |
| 8610230.PDF | 16 KB | 3/31/2010 12:28:58 PM |
| 8610231.PDF | 30 KB | 3/31/2010 12:28:58 PM |
| 8610232.PDF | 27 KB | 3/31/2010 12:28:58 PM |
| 8610233.PDF | 3226 KB | 3/31/2010 12:29:14 PM |
| 8610234.PDF | 33 KB | 3/31/2010 12:29:14 PM |
| 8610235.PDF | 288 KB | 3/31/2010 12:29:18 PM |
| 8610236.PDF | 222 KB | 3/31/2010 12:29:20 PM |
| 8610237.PDF | 23 KB | 3/31/2010 12:29:20 PM |
| 8610238.PDF | 19 KB | 3/31/2010 12:29:20 PM |
| 8610239.PDF | 28 KB | 3/31/2010 12:29:20 PM |

| | | |
|---|---|---|
| 8610240.PDF | 30 KB | 3/31/2010 12:29:22 PM |
| 8610241.PDF | 24 KB | 3/31/2010 12:29:22 PM |
| 8610242.PDF | 2998 KB | 3/31/2010 12:29:36 PM |
| 8610243.PDF | 39 KB | 3/31/2010 12:29:36 PM |
| 8610244.PDF | 43 KB | 3/31/2010 12:29:36 PM |
| 8610245.PDF | 26 KB | 3/31/2010 12:29:38 PM |
| 8610246.PDF | 15455 KB | 3/31/2010 12:30:48 PM |
| 8610247.PDF | 28 KB | 3/31/2010 12:30:48 PM |
| 8610248.PDF | 37 KB | 3/31/2010 12:30:48 PM |
| 8610249.PDF | 874 KB | 3/31/2010 12:30:56 PM |
| 8610250.PDF | 705 KB | 3/31/2010 12:31:00 PM |
| 8610251.PDF | 1053 KB | 3/31/2010 12:31:06 PM |
| 8610252.PDF | 7917 KB | 3/31/2010 12:31:48 PM |
| 8610253.PDF | 1855 KB | 3/31/2010 12:31:56 PM |
| 8610254.PDF | 1915 KB | 3/31/2010 12:32:06 PM |
| 8610255.PDF | 574 KB | 3/31/2010 12:32:08 PM |
| 8610256.PDF | 1020 KB | 3/31/2010 12:32:14 PM |
| 8610257.PDF | 510 KB | 3/31/2010 12:32:16 PM |
| 8610258.PDF | 487 KB | 3/31/2010 12:32:20 PM |
| 8610259.PDF | 468 KB | 3/31/2010 12:32:22 PM |
| 8610260.PDF | 514 KB | 3/31/2010 12:32:24 PM |
| 8610261.PDF | 833 KB | 3/31/2010 12:32:28 PM |
| 8610262.PDF | 5607 KB | 3/31/2010 12:32:54 PM |
| 8610263.PDF | 3763 KB | 3/31/2010 12:33:08 PM |
| 8610264.PDF | 1919 KB | 3/31/2010 12:33:14 PM |
| 8610265.PDF | 500 KB | 3/31/2010 12:33:18 PM |
| 8610266.PDF | 1253 KB | 3/31/2010 12:33:22 PM |
| 8610267.PDF | 1491 KB | 3/31/2010 12:33:30 PM |
| 8610268.PDF | 2476 KB | 3/31/2010 12:33:42 PM |
| 8610269.PDF | 2235 KB | 3/31/2010 12:33:54 PM |
| 8610270.PDF | 210 KB | 3/31/2010 12:33:56 PM |
| 8610271.PDF | 24 KB | 3/31/2010 12:33:56 PM |
| 8610272.PDF | 21 KB | 3/31/2010 12:33:56 PM |
| 8610273.PDF | 1072 KB | 3/31/2010 12:34:02 PM |
| 8610274.PDF | 27 KB | 3/31/2010 12:34:02 PM |
| 8610275.PDF | 54551 KB | 3/31/2010 12:37:20 PM |
| 8610276.PDF | 75 KB | 3/31/2010 12:37:22 PM |
| 8610277.PDF | 19 KB | 3/31/2010 01:49:46 PM |
| 8610278.PDF | 27 KB | 3/31/2010 01:49:48 PM |
| 8610279.PDF | 60 KB | 3/31/2010 01:49:48 PM |
| 8610280.PDF | 3071 KB | 3/31/2010 01:50:04 PM |
| 8610281.PDF | 946 KB | 3/31/2010 01:50:10 PM |
| 8610282.PDF | 522 KB | 3/31/2010 01:50:12 PM |
| 8610283.PDF | 5770 KB | 3/31/2010 01:50:32 PM |
| 8610284.PDF | 54 KB | 3/31/2010 01:50:32 PM |
| 8610285.PDF | 25 KB | 3/31/2010 01:50:34 PM |
| 8610286.PDF | 80 KB | 3/31/2010 01:50:34 PM |
| 8610287.PDF | 33 KB | 3/31/2010 01:50:34 PM |
| 8610288.PDF | 10512 KB | 3/31/2010 01:51:12 PM |
| 8610289.PDF | 6147 KB | 3/31/2010 01:51:42 PM |
| 8610290.PDF | 20 KB | 3/31/2010 01:51:42 PM |
| 8610291.PDF | 21 KB | 3/31/2010 01:51:44 PM |
| 8610292.PDF | 26 KB | 3/31/2010 01:51:44 PM |
| 8610293.PDF | 23 KB | 3/31/2010 01:51:44 PM |

| | | |
|---|---|---|
| 8610294.PDF | 25 KB | 3/31/2010 01:51:44 PM |
| 8610295.PDF | 25 KB | 3/31/2010 01:51:44 PM |
| 8610296.PDF | 20 KB | 3/31/2010 01:51:44 PM |
| 8610297.PDF | 15 KB | 3/31/2010 01:51:44 PM |
| 8610298.PDF | 21 KB | 3/31/2010 01:51:46 PM |
| 8610299.PDF | 38 KB | 3/31/2010 01:51:46 PM |
| 8610300.PDF | 21 KB | 3/31/2010 01:51:46 PM |
| 8610301.PDF | 33 KB | 3/31/2010 01:51:46 PM |
| 8610302.PDF | 19 KB | 3/31/2010 01:51:48 PM |
| 8610303.PDF | 27 KB | 3/31/2010 01:51:48 PM |
| 8610304.PDF | 20 KB | 3/31/2010 01:51:48 PM |
| 8610305.PDF | 55 KB | 3/31/2010 01:51:48 PM |
| 8610306.PDF | 21 KB | 3/31/2010 01:51:48 PM |
| 8610307.PDF | 18 KB | 3/31/2010 01:51:50 PM |
| 8610308.PDF | 20 KB | 3/31/2010 01:51:50 PM |
| 8610309.PDF | 71 KB | 3/31/2010 01:51:50 PM |
| 8610310.PDF | 34 KB | 3/31/2010 01:51:52 PM |
| 8610311.PDF | 17 KB | 3/31/2010 01:51:52 PM |
| 8610312.PDF | 19 KB | 3/31/2010 01:51:52 PM |
| 8610313.PDF | 16 KB | 3/31/2010 01:51:52 PM |
| 8610314.PDF | 34 KB | 3/31/2010 01:51:52 PM |
| 8610315.PDF | 27 KB | 3/31/2010 01:51:52 PM |
| 8610316.PDF | 27 KB | 3/31/2010 01:51:54 PM |
| 8610317.PDF | 21 KB | 3/31/2010 01:51:54 PM |
| 8610318.PDF | 22 KB | 3/31/2010 01:51:54 PM |
| 8610319.PDF | 383 KB | 3/31/2010 01:51:58 PM |
| 8610320.PDF | 18 KB | 3/31/2010 01:51:58 PM |
| 8610321.PDF | 41 KB | 3/31/2010 01:51:58 PM |
| 8610322.PDF | 21 KB | 3/31/2010 01:51:58 PM |
| 8610323.PDF | 27 KB | 3/31/2010 01:52:00 PM |
| 8610324.PDF | 17 KB | 3/31/2010 01:52:00 PM |
| 8610325.PDF | 22 KB | 3/31/2010 01:52:00 PM |
| 8610326.PDF | 23 KB | 3/31/2010 01:52:00 PM |
| 8610327.PDF | 25 KB | 3/31/2010 01:52:00 PM |
| 8610328.PDF | 24 KB | 3/31/2010 01:52:00 PM |
| 8610329.PDF | 16 KB | 3/31/2010 01:52:02 PM |
| 8610330.PDF | 17 KB | 3/31/2010 01:52:02 PM |
| 8610331.PDF | 298 KB | 3/31/2010 01:52:04 PM |
| 8610332.PDF | 4373 KB | 3/31/2010 01:52:24 PM |
| 8610333.PDF | 489 KB | 3/31/2010 01:52:28 PM |
| 8610334.PDF | 4013 KB | 3/31/2010 01:52:52 PM |
| 8610335.PDF | 36 KB | 3/31/2010 01:52:54 PM |
| 8610336.PDF | 25 KB | 3/31/2010 01:52:54 PM |
| 8610337.PDF | 39590 KB | 3/31/2010 01:55:54 PM |

Total 220 file(s);  Size: 320524098 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\119
========================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\119\PDF

========================================================================

| | | |
|---|---|---|
| 8610338.PDF | 1333 KB | 3/31/2010 03:53:26 PM |
| 8610339.PDF | 21 KB | 3/31/2010 03:53:28 PM |
| 8610340.PDF | 18 KB | 3/31/2010 03:53:28 PM |
| 8610341.PDF | 28 KB | 3/31/2010 03:53:28 PM |
| 8610342.PDF | 22 KB | 3/31/2010 03:53:28 PM |
| 8610343.PDF | 18 KB | 3/31/2010 03:53:28 PM |
| 8610344.PDF | 23 KB | 3/31/2010 03:53:28 PM |
| 8610345.PDF | 21 KB | 3/31/2010 03:53:30 PM |
| 8610346.PDF | 24 KB | 3/31/2010 03:53:30 PM |
| 8610347.PDF | 17 KB | 3/31/2010 03:53:30 PM |
| 8610348.PDF | 37 KB | 3/31/2010 03:53:30 PM |
| 8610349.PDF | 44 KB | 3/31/2010 03:53:30 PM |
| 8610350.PDF | 117 KB | 3/31/2010 03:53:32 PM |
| 8610351.PDF | 16 KB | 3/31/2010 03:53:32 PM |
| 8610352.PDF | 1162 KB | 3/31/2010 03:53:40 PM |
| 8610353.PDF | 22 KB | 3/31/2010 03:53:40 PM |
| 8610354.PDF | 20 KB | 3/31/2010 03:53:40 PM |
| 8610355.PDF | 18 KB | 3/31/2010 03:53:40 PM |
| 8610356.PDF | 26 KB | 3/31/2010 03:53:40 PM |
| 8610357.PDF | 31 KB | 3/31/2010 03:53:42 PM |
| 8610358.PDF | 33 KB | 3/31/2010 03:53:42 PM |
| 8610359.PDF | 106 KB | 3/31/2010 03:53:42 PM |
| 8610360.PDF | 28 KB | 3/31/2010 03:53:42 PM |
| 8610361.PDF | 33 KB | 3/31/2010 03:53:42 PM |
| 8610362.PDF | 47 KB | 3/31/2010 03:53:44 PM |
| 8610363.PDF | 52 KB | 3/31/2010 03:53:44 PM |
| 8610364.PDF | 73 KB | 3/31/2010 03:53:44 PM |
| 8610365.PDF | 26 KB | 3/31/2010 03:53:44 PM |
| 8610366.PDF | 291 KB | 3/31/2010 03:53:46 PM |
| 8610367.PDF | 5382 KB | 3/31/2010 03:54:08 PM |
| 8610368.PDF | 27 KB | 3/31/2010 03:54:08 PM |
| 8610369.PDF | 15 KB | 3/31/2010 03:54:08 PM |
| 8610370.PDF | 27 KB | 3/31/2010 03:54:08 PM |
| 8610371.PDF | 25 KB | 3/31/2010 03:54:08 PM |
| 8610372.PDF | 248 KB | 3/31/2010 03:54:10 PM |
| 8610373.PDF | 49 KB | 3/31/2010 03:54:10 PM |
| 8610374.PDF | 678 KB | 3/31/2010 03:54:16 PM |
| 8610375.PDF | 3122 KB | 3/31/2010 03:54:36 PM |
| 8610376.PDF | 42 KB | 3/31/2010 03:54:36 PM |
| 8610377.PDF | 93 KB | 3/31/2010 03:54:38 PM |
| 8610378.PDF | 49 KB | 3/31/2010 03:54:38 PM |
| 8610379.PDF | 30 KB | 3/31/2010 03:54:38 PM |
| 8610380.PDF | 40 KB | 3/31/2010 03:54:38 PM |
| 8610381.PDF | 41 KB | 3/31/2010 03:54:38 PM |
| 8610382.PDF | 49 KB | 3/31/2010 03:54:40 PM |
| 8610383.PDF | 22 KB | 3/31/2010 03:54:40 PM |
| 8610384.PDF | 24 KB | 3/31/2010 03:54:40 PM |
| 8610385.PDF | 2671 KB | 3/31/2010 03:54:54 PM |
| 8610386.PDF | 37 KB | 3/31/2010 03:54:54 PM |
| 8610387.PDF | 40 KB | 3/31/2010 03:54:54 PM |
| 8610388.PDF | 25 KB | 3/31/2010 03:54:54 PM |
| 8610389.PDF | 47 KB | 3/31/2010 03:54:56 PM |

| | | |
|---|---|---|
| 8610390.PDF | 28 KB | 3/31/2010 03:54:56 PM |
| 8610391.PDF | 40 KB | 3/31/2010 03:54:56 PM |
| 8610392.PDF | 36 KB | 3/31/2010 03:54:56 PM |
| 8610393.PDF | 45 KB | 3/31/2010 03:54:56 PM |
| 8610394.PDF | 431 KB | 3/31/2010 03:54:58 PM |
| 8610395.PDF | 100 KB | 3/31/2010 03:55:00 PM |
| 8610396.PDF | 37 KB | 3/31/2010 03:55:00 PM |
| 8610397.PDF | 303 KB | 3/31/2010 03:55:02 PM |
| 8610398.PDF | 607 KB | 3/31/2010 03:55:06 PM |
| 8610399.PDF | 550 KB | 3/31/2010 03:55:12 PM |
| 8610400.PDF | 4474 KB | 3/31/2010 03:55:38 PM |
| 8610401.PDF | 51 KB | 3/31/2010 03:55:38 PM |
| 8610402.PDF | 86 KB | 3/31/2010 03:55:40 PM |
| 8610403.PDF | 114 KB | 3/31/2010 03:55:40 PM |
| 8610404.PDF | 65 KB | 3/31/2010 03:55:40 PM |
| 8610405.PDF | 121 KB | 3/31/2010 03:55:42 PM |
| 8610406.PDF | 117 KB | 3/31/2010 03:55:42 PM |
| 8610407.PDF | 26 KB | 3/31/2010 03:55:44 PM |
| 8610408.PDF | 9783 KB | 3/31/2010 03:56:20 PM |
| 8610409.PDF | 42 KB | 3/31/2010 03:56:20 PM |
| 8610410.PDF | 59 KB | 3/31/2010 03:56:22 PM |
| 8610411.PDF | 15367 KB | 3/31/2010 03:57:22 PM |
| 8610412.PDF | 82 KB | 3/31/2010 03:57:24 PM |
| 8610413.PDF | 38 KB | 3/31/2010 03:57:24 PM |
| 8610414.PDF | 39 KB | 3/31/2010 03:57:24 PM |
| 8610415.PDF | 69 KB | 3/31/2010 03:57:24 PM |
| 8610416.PDF | 83673 KB | 3/31/2010 04:05:08 PM |
| 8610417.PDF | 34698 KB | 3/31/2010 04:08:12 PM |
| 8610418.PDF | 2137 KB | 3/31/2010 04:08:26 PM |
| 8610419.PDF | 23 KB | 4/1/2010 08:12:02 AM |
| 8610420.PDF | 145 KB | 4/1/2010 08:12:04 AM |
| 8610421.PDF | 1822 KB | 4/1/2010 08:12:12 AM |
| 8610422.PDF | 30 KB | 4/1/2010 08:12:12 AM |
| 8610423.PDF | 305 KB | 4/1/2010 08:12:14 AM |
| 8610424.PDF | 34 KB | 4/1/2010 08:12:14 AM |
| 8610425.PDF | 28 KB | 4/1/2010 08:12:14 AM |
| 8610426.PDF | 160 KB | 4/1/2010 08:12:16 AM |
| 8610427.PDF | 237 KB | 4/1/2010 08:12:18 AM |
| 8610428.PDF | 183 KB | 4/1/2010 08:12:18 AM |
| 8610429.PDF | 48 KB | 4/1/2010 08:12:20 AM |
| 8610430.PDF | 47 KB | 4/1/2010 08:12:20 AM |
| 8610431.PDF | 35 KB | 4/1/2010 08:12:20 AM |
| 8610432.PDF | 49 KB | 4/1/2010 08:12:20 AM |
| 8610433.PDF | 34 KB | 4/1/2010 08:12:22 AM |
| 8610434.PDF | 1511 KB | 4/1/2010 08:12:32 AM |
| 8610435.PDF | 27 KB | 4/1/2010 08:12:32 AM |
| 8610436.PDF | 52 KB | 4/1/2010 08:12:32 AM |
| 8610437.PDF | 152 KB | 4/1/2010 08:12:34 AM |
| 8610438.PDF | 23 KB | 4/1/2010 08:12:34 AM |
| 8610439.PDF | 101 KB | 4/1/2010 08:12:34 AM |
| 8610440.PDF | 117 KB | 4/1/2010 08:12:36 AM |
| 8610441.PDF | 49 KB | 4/1/2010 08:12:36 AM |
| 8610442.PDF | 135 KB | 4/1/2010 08:12:36 AM |
| 8610443.PDF | 95 KB | 4/1/2010 08:12:38 AM |

| | | |
|---|---|---|
| 8610444.PDF | 93 KB | 4/1/2010 08:12:38 AM |
| 8610445.PDF | 181 KB | 4/1/2010 08:12:40 AM |
| 8610446.PDF | 23089 KB | 4/1/2010 08:15:10 AM |
| 8610447.PDF | 37 KB | 4/1/2010 08:15:10 AM |
| 8610448.PDF | 34 KB | 4/1/2010 08:15:10 AM |
| 8610449.PDF | 138 KB | 4/1/2010 08:15:12 AM |
| 8610450.PDF | 138 KB | 4/1/2010 08:15:12 AM |
| 8610451.PDF | 54 KB | 4/1/2010 08:15:12 AM |
| 8610452.PDF | 25 KB | 4/1/2010 08:15:14 AM |
| 8610453.PDF | 31 KB | 4/1/2010 08:15:14 AM |
| 8610454.PDF | 83 KB | 4/1/2010 08:15:14 AM |
| 8610455.PDF | 418 KB | 4/1/2010 08:15:16 AM |
| 8610456.PDF | 34 KB | 4/1/2010 08:15:18 AM |
| 8610457.PDF | 434 KB | 4/1/2010 08:15:20 AM |
| 8610458.PDF | 39 KB | 4/1/2010 08:15:20 AM |
| 8610459.PDF | 49 KB | 4/1/2010 08:15:20 AM |
| 8610460.PDF | 122 KB | 4/1/2010 08:15:20 AM |
| 8610461.PDF | 15 KB | 4/1/2010 08:15:22 AM |
| 8610462.PDF | 60 KB | 4/1/2010 08:15:22 AM |
| 8610463.PDF | 34 KB | 4/1/2010 08:15:22 AM |
| 8610464.PDF | 653 KB | 4/1/2010 08:15:26 AM |
| 8610465.PDF | 610 KB | 4/1/2010 08:15:28 AM |
| 8610466.PDF | 853 KB | 4/1/2010 08:15:32 AM |
| 8610467.PDF | 558 KB | 4/1/2010 08:15:34 AM |
| 8610468.PDF | 15980 KB | 4/1/2010 08:16:30 AM |
| 8610469.PDF | 22 KB | 4/1/2010 08:16:30 AM |
| 8610470.PDF | 19 KB | 4/1/2010 08:16:32 AM |
| 8610471.PDF | 34 KB | 4/1/2010 08:16:32 AM |
| 8610472.PDF | 34 KB | 4/1/2010 08:16:32 AM |
| 8610473.PDF | 37 KB | 4/1/2010 08:16:32 AM |
| 8610474.PDF | 33 KB | 4/1/2010 08:16:32 AM |
| 8610475.PDF | 37 KB | 4/1/2010 08:16:32 AM |
| 8610476.PDF | 31 KB | 4/1/2010 08:16:34 AM |
| 8610477.PDF | 36 KB | 4/1/2010 08:16:34 AM |
| 8610478.PDF | 41 KB | 4/1/2010 08:16:34 AM |
| 8610479.PDF | 31 KB | 4/1/2010 08:16:34 AM |
| 8610480.PDF | 35 KB | 4/1/2010 08:16:34 AM |
| 8610481.PDF | 34 KB | 4/1/2010 08:16:34 AM |
| 8610482.PDF | 34 KB | 4/1/2010 08:16:36 AM |
| 8610483.PDF | 37 KB | 4/1/2010 08:16:36 AM |
| 8610484.PDF | 34 KB | 4/1/2010 08:16:36 AM |
| 8610485.PDF | 32 KB | 4/1/2010 08:16:36 AM |
| 8610486.PDF | 34 KB | 4/1/2010 08:16:36 AM |
| 8610487.PDF | 68 KB | 4/1/2010 08:16:38 AM |
| 8610488.PDF | 129 KB | 4/1/2010 08:16:38 AM |
| 8610489.PDF | 253 KB | 4/1/2010 08:16:40 AM |
| 8610490.PDF | 21 KB | 4/1/2010 08:16:40 AM |
| 8610491.PDF | 28 KB | 4/1/2010 08:16:40 AM |
| 8610492.PDF | 36 KB | 4/1/2010 08:16:42 AM |
| 8610493.PDF | 54 KB | 4/1/2010 08:16:42 AM |
| 8610494.PDF | 311 KB | 4/1/2010 08:16:44 AM |
| 8610495.PDF | 70 KB | 4/1/2010 08:16:44 AM |
| 8610496.PDF | 30 KB | 4/1/2010 08:16:46 AM |
| 8610497.PDF | 75 KB | 4/1/2010 08:16:46 AM |

| | | |
|---|---|---|
| 8610498.PDF | 25 KB | 4/1/2010 08:16:46 AM |
| 8610499.PDF | 133 KB | 4/1/2010 08:16:46 AM |
| 8610500.PDF | 18 KB | 4/1/2010 08:16:48 AM |
| 8610501.PDF | 21 KB | 4/1/2010 08:16:48 AM |
| 8610502.PDF | 43 KB | 4/1/2010 08:16:48 AM |
| 8610503.PDF | 18 KB | 4/1/2010 08:16:48 AM |
| 8610504.PDF | 46 KB | 4/1/2010 08:16:48 AM |
| 8610505.PDF | 14535 KB | 4/1/2010 08:18:02 AM |
| 8610506.PDF | 1013 KB | 4/1/2010 08:18:10 AM |
| 8610507.PDF | 1456 KB | 4/1/2010 08:18:20 AM |
| 8610508.PDF | 4115 KB | 4/1/2010 08:18:48 AM |
| 8610509.PDF | 27 KB | 4/1/2010 08:19:40 AM |
| 8610510.PDF | 614 KB | 4/1/2010 08:19:46 AM |
| 8610511.PDF | 45 KB | 4/1/2010 08:19:48 AM |
| 8610512.PDF | 46 KB | 4/1/2010 08:19:48 AM |
| 8610513.PDF | 35 KB | 4/1/2010 08:19:48 AM |
| 8610514.PDF | 119 KB | 4/1/2010 08:19:50 AM |
| 8610515.PDF | 74 KB | 4/1/2010 08:19:50 AM |
| 8610516.PDF | 171 KB | 4/1/2010 08:19:52 AM |
| 8610517.PDF | 27 KB | 4/1/2010 08:19:52 AM |
| 8610518.PDF | 24 KB | 4/1/2010 08:19:52 AM |
| 8610519.PDF | 44 KB | 4/1/2010 08:19:54 AM |
| 8610520.PDF | 43 KB | 4/1/2010 08:19:54 AM |
| 8610521.PDF | 10256 KB | 4/1/2010 08:20:56 AM |
| 8610522.PDF | 75 KB | 4/1/2010 08:20:58 AM |
| 8610523.PDF | 28 KB | 4/1/2010 08:21:00 AM |
| 8610524.PDF | 37 KB | 4/1/2010 08:21:00 AM |
| 8610525.PDF | 25 KB | 4/1/2010 08:21:00 AM |
| 8610526.PDF | 205 KB | 4/1/2010 08:21:02 AM |
| 8610527.PDF | 268 KB | 4/1/2010 08:21:04 AM |
| 8610528.PDF | 5051 KB | 4/1/2010 08:21:20 AM |
| 8610529.PDF | 1488 KB | 4/1/2010 08:21:26 AM |
| 8610530.PDF | 902 KB | 4/1/2010 08:21:32 AM |
| 8610531.PDF | 30 KB | 4/1/2010 08:21:32 AM |
| 8610532.PDF | 116 KB | 4/1/2010 08:21:32 AM |
| 8610533.PDF | 41 KB | 4/1/2010 08:21:34 AM |
| 8610534.PDF | 49 KB | 4/1/2010 08:21:34 AM |
| 8610535.PDF | 49 KB | 4/1/2010 08:21:34 AM |
| 8610536.PDF | 45 KB | 4/1/2010 08:21:34 AM |
| 8610537.PDF | 131 KB | 4/1/2010 08:21:36 AM |
| 8610538.PDF | 20 KB | 4/1/2010 08:21:36 AM |
| 8610539.PDF | 87 KB | 4/1/2010 08:21:36 AM |
| 8610540.PDF | 5960 KB | 4/1/2010 08:21:56 AM |
| 8610541.PDF | 27 KB | 4/1/2010 08:21:58 AM |
| 8610542.PDF | 88 KB | 4/1/2010 08:21:58 AM |
| 8610543.PDF | 60 KB | 4/1/2010 08:21:58 AM |
| 8610544.PDF | 96 KB | 4/1/2010 08:22:00 AM |
| 8610545.PDF | 96 KB | 4/1/2010 08:22:00 AM |
| 8610546.PDF | 31 KB | 4/1/2010 08:22:00 AM |
| 8610547.PDF | 549 KB | 4/1/2010 08:22:04 AM |
| 8610548.PDF | 274 KB | 4/1/2010 08:22:06 AM |
| 8610549.PDF | 944 KB | 4/1/2010 08:22:14 AM |
| 8610550.PDF | 3212 KB | 4/1/2010 08:22:34 AM |
| 8610551.PDF | 3197 KB | 4/1/2010 08:22:54 AM |

| | | |
|---|---|---|
| 8610552.PDF | 185 KB | 4/1/2010 08:22:56 AM |
| 8610553.PDF | 1921 KB | 4/1/2010 08:23:04 AM |
| 8610554.PDF | 1926 KB | 4/1/2010 08:23:14 AM |
| 8610555.PDF | 26 KB | 4/1/2010 08:23:14 AM |
| 8610556.PDF | 651 KB | 4/1/2010 08:23:18 AM |
| 8610557.PDF | 53 KB | 4/1/2010 08:23:20 AM |
| 8610558.PDF | 45 KB | 4/1/2010 08:23:20 AM |
| 8610559.PDF | 20 KB | 4/1/2010 08:23:20 AM |
| 8610560.PDF | 26 KB | 4/1/2010 08:23:20 AM |
| 8610561.PDF | 239 KB | 4/1/2010 08:23:22 AM |
| 8610562.PDF | 65 KB | 4/1/2010 08:23:22 AM |
| 8610563.PDF | 66 KB | 4/1/2010 08:23:24 AM |
| 8610564.PDF | 36 KB | 4/1/2010 08:23:24 AM |
| 8610565.PDF | 25 KB | 4/1/2010 08:23:24 AM |
| 8610566.PDF | 27 KB | 4/1/2010 08:23:24 AM |
| 8610567.PDF | 139 KB | 4/1/2010 08:23:26 AM |
| 8610568.PDF | 63 KB | 4/1/2010 08:23:26 AM |
| 8610569.PDF | 24 KB | 4/1/2010 08:23:26 AM |
| 8610570.PDF | 46 KB | 4/1/2010 08:23:26 AM |
| 8610571.PDF | 115 KB | 4/1/2010 08:23:28 AM |
| 8610572.PDF | 52 KB | 4/1/2010 08:23:28 AM |
| 8610573.PDF | 30 KB | 4/1/2010 08:23:28 AM |
| 8610574.PDF | 67 KB | 4/1/2010 08:23:28 AM |
| 8610575.PDF | 26 KB | 4/1/2010 08:23:30 AM |
| 8610576.PDF | 83 KB | 4/1/2010 08:23:30 AM |
| 8610577.PDF | 34 KB | 4/1/2010 08:23:30 AM |
| 8610578.PDF | 47 KB | 4/1/2010 08:23:30 AM |
| 8610579.PDF | 58 KB | 4/1/2010 08:23:32 AM |
| 8610580.PDF | 26 KB | 4/1/2010 08:23:32 AM |
| 8610581.PDF | 38 KB | 4/1/2010 08:23:32 AM |
| 8610582.PDF | 91 KB | 4/1/2010 08:23:32 AM |
| 8610583.PDF | 184 KB | 4/1/2010 08:23:34 AM |
| 8610584.PDF | 29 KB | 4/1/2010 08:23:34 AM |
| 8610585.PDF | 148 KB | 4/1/2010 08:23:36 AM |
| 8610586.PDF | 259 KB | 4/1/2010 08:23:38 AM |
| 8610587.PDF | 146 KB | 4/1/2010 08:55:40 AM |
| 8610588.PDF | 54 KB | 4/1/2010 08:55:40 AM |
| 8610589.PDF | 207 KB | 4/1/2010 08:55:42 AM |
| 8610590.PDF | 40 KB | 4/1/2010 08:55:42 AM |
| 8610591.PDF | 59 KB | 4/1/2010 08:55:42 AM |
| 8610592.PDF | 90 KB | 4/1/2010 08:55:42 AM |
| 8610593.PDF | 27 KB | 4/1/2010 08:55:42 AM |
| 8610594.PDF | 119 KB | 4/1/2010 08:55:44 AM |
| 8610595.PDF | 12773 KB | 4/1/2010 08:56:34 AM |
| 8610596.PDF | 124 KB | 4/1/2010 08:56:36 AM |
| 8610597.PDF | 383 KB | 4/1/2010 08:56:38 AM |
| 8610598.PDF | 149 KB | 4/1/2010 08:56:38 AM |
| 8610599.PDF | 40 KB | 4/1/2010 08:56:38 AM |
| 8610600.PDF | 26 KB | 4/1/2010 08:56:40 AM |
| 8610601.PDF | 142 KB | 4/1/2010 08:56:40 AM |
| 8610602.PDF | 5742 KB | 4/1/2010 08:57:22 AM |
| 8610603.PDF | 535 KB | 4/1/2010 08:57:26 AM |
| 8610604.PDF | 1344 KB | 4/1/2010 08:57:36 AM |
| 8610605.PDF | 853 KB | 4/1/2010 08:57:42 AM |

| | | |
|---|---|---|
| 8610606.PDF | 1856 KB | 4/1/2010 08:57:54 AM |
| 8610607.PDF | 1387 KB | 4/1/2010 08:58:02 AM |
| 8610608.PDF | 3952 KB | 4/1/2010 08:58:28 AM |
| 8610609.PDF | 238 KB | 4/1/2010 08:58:30 AM |
| 8610610.PDF | 86 KB | 4/1/2010 08:58:30 AM |
| 8610611.PDF | 125 KB | 4/1/2010 08:58:30 AM |
| 8610612.PDF | 147 KB | 4/1/2010 08:58:32 AM |
| 8610613.PDF | 206 KB | 4/1/2010 08:58:32 AM |
| 8610614.PDF | 29 KB | 4/1/2010 08:58:34 AM |
| 8610615.PDF | 6097 KB | 4/1/2010 08:58:56 AM |
| 8610616.PDF | 15493 KB | 4/1/2010 08:59:50 AM |
| 8610617.PDF | 6712 KB | 4/1/2010 09:00:12 AM |
| 8610618.PDF | 73 KB | 4/1/2010 09:00:14 AM |
| 8610619.PDF | 37 KB | 4/1/2010 09:00:14 AM |
| 8610620.PDF | 26 KB | 4/1/2010 09:00:14 AM |
| 8610621.PDF | 38 KB | 4/1/2010 09:00:14 AM |
| 8610622.PDF | 43 KB | 4/1/2010 09:00:14 AM |
| 8610623.PDF | 48 KB | 4/1/2010 09:00:16 AM |
| 8610624.PDF | 29 KB | 4/1/2010 09:00:16 AM |
| 8610625.PDF | 43 KB | 4/1/2010 09:00:16 AM |
| 8610626.PDF | 42 KB | 4/1/2010 09:00:16 AM |
| 8610627.PDF | 1640 KB | 4/1/2010 09:00:24 AM |
| 8610628.PDF | 414 KB | 4/1/2010 09:00:26 AM |
| 8610629.PDF | 48 KB | 4/1/2010 09:00:26 AM |
| 8610630.PDF | 117 KB | 4/1/2010 09:00:28 AM |
| 8610631.PDF | 168 KB | 4/1/2010 09:00:28 AM |
| 8610632.PDF | 32 KB | 4/1/2010 09:00:28 AM |
| 8610633.PDF | 33 KB | 4/1/2010 09:00:28 AM |
| 8610634.PDF | 49 KB | 4/1/2010 09:00:30 AM |
| 8610635.PDF | 30 KB | 4/1/2010 09:00:30 AM |
| 8610636.PDF | 43 KB | 4/1/2010 09:00:30 AM |
| 8610637.PDF | 36 KB | 4/1/2010 09:00:30 AM |
| 8610638.PDF | 69 KB | 4/1/2010 09:00:30 AM |
| 8610639.PDF | 69 KB | 4/1/2010 09:00:32 AM |
| 8610640.PDF | 77 KB | 4/1/2010 09:00:32 AM |
| 8610641.PDF | 85 KB | 4/1/2010 09:00:32 AM |
| 8610642.PDF | 81 KB | 4/1/2010 09:00:34 AM |
| 8610643.PDF | 3195 KB | 4/1/2010 09:00:56 AM |
| 8610644.PDF | 1380 KB | 4/1/2010 09:01:04 AM |
| 8610645.PDF | 2954 KB | 4/1/2010 09:01:22 AM |
| 8610646.PDF | 55 KB | 4/1/2010 09:01:24 AM |
| 8610647.PDF | 63 KB | 4/1/2010 09:01:24 AM |
| 8610648.PDF | 88 KB | 4/1/2010 09:01:24 AM |
| 8610649.PDF | 42 KB | 4/1/2010 09:01:24 AM |
| 8610650.PDF | 59 KB | 4/1/2010 09:01:26 AM |
| 8610651.PDF | 121 KB | 4/1/2010 09:01:26 AM |
| 8610652.PDF | 1698 KB | 4/1/2010 09:01:36 AM |
| 8610653.PDF | 34 KB | 4/1/2010 09:01:36 AM |
| 8610654.PDF | 66 KB | 4/1/2010 09:01:36 AM |
| 8610655.PDF | 167 KB | 4/1/2010 09:01:36 AM |
| 8610656.PDF | 26 KB | 4/1/2010 09:01:38 AM |
| 8610657.PDF | 74 KB | 4/1/2010 09:01:38 AM |
| 8610658.PDF | 159 KB | 4/1/2010 09:01:38 AM |
| 8610659.PDF | 4209 KB | 4/1/2010 09:01:54 AM |

| | | |
|---|---|---|
| 8610660.PDF | 24 KB | 4/1/2010 09:01:56 AM |
| 8610661.PDF | 39 KB | 4/1/2010 09:01:56 AM |
| 8610662.PDF | 47 KB | 4/1/2010 09:01:56 AM |
| 8610663.PDF | 201 KB | 4/1/2010 09:01:56 AM |
| 8610664.PDF | 607 KB | 4/1/2010 09:02:00 AM |
| 8610665.PDF | 24 KB | 4/1/2010 09:02:00 AM |
| 8610666.PDF | 108 KB | 4/1/2010 09:02:02 AM |
| 8610667.PDF | 1470 KB | 4/1/2010 09:02:06 AM |
| 8610668.PDF | 36 KB | 4/1/2010 09:02:08 AM |
| 8610669.PDF | 36 KB | 4/1/2010 09:02:08 AM |
| 8610670.PDF | 134 KB | 4/1/2010 09:02:08 AM |
| 8610671.PDF | 42 KB | 4/1/2010 09:02:10 AM |
| 8610672.PDF | 38952 KB | 4/1/2010 09:04:24 AM |
| 8610673.PDF | 907 KB | 4/1/2010 09:04:28 AM |
| 8610674.PDF | 912 KB | 4/1/2010 09:04:32 AM |
| 8610675.PDF | 664 KB | 4/1/2010 09:04:36 AM |
| 8610676.PDF | 1566 KB | 4/1/2010 09:04:42 AM |
| 8610677.PDF | 1212 KB | 4/1/2010 09:04:46 AM |
| 8610678.PDF | 570 KB | 4/1/2010 09:04:50 AM |
| 8610679.PDF | 1054 KB | 4/1/2010 09:04:54 AM |
| 8610680.PDF | 1411 KB | 4/1/2010 09:05:00 AM |

Total 343 file(s);  Size: 420565634 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\12
==================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\12\PDF
==================================================================

| | | |
|---|---|---|
| WTCI-000573-L.PDF | 4942 KB | 12/16/2009 02:16:38 PM |
| WTCI-000574-L.PDF | 3801 KB | 12/16/2009 02:56:38 PM |
| WTCI-000575-L.PDF | 3985 KB | 12/16/2009 02:57:34 PM |
| WTCI-000576-L.PDF | 959 KB | 12/16/2009 02:59:14 PM |
| WTCI-000577-L.PDF | 3757 KB | 12/16/2009 03:02:18 PM |
| WTCI-000578-L.PDF | 2730 KB | 12/16/2009 03:03:14 PM |
| WTCI-000579-L.PDF | 1042 KB | 12/16/2009 03:25:16 PM |
| WTCI-000580-L.PDF | 1833 KB | 12/16/2009 03:25:54 PM |
| WTCI-000581-L.PDF | 1748 KB | 12/16/2009 03:27:48 PM |
| WTCI-000582-L.PDF | 6663 KB | 12/16/2009 03:29:20 PM |
| WTCI-000583-L.PDF | 1032 KB | 12/16/2009 03:29:34 PM |
| WTCI-000584-L.PDF | 3183 KB | 12/16/2009 03:30:56 PM |
| WTCI-000585-L.PDF | 834 KB | 12/16/2009 03:35:14 PM |
| WTCI-000586-L.PDF | 3640 KB | 12/16/2009 03:38:00 PM |
| WTCI-000587-L.PDF | 2405 KB | 12/16/2009 05:03:48 PM |
| WTCI-000588-L.PDF | 1311 KB | 12/16/2009 05:04:36 PM |
| WTCI-000589-L.PDF | 1622 KB | 12/16/2009 05:05:10 PM |
| WTCI-000590-L.PDF | 5491 KB | 12/16/2009 05:06:58 PM |
| WTCI-000590-L_002.PDF | 5688 KB | 12/16/2009 05:07:50 PM |
| WTCI-000591-L.PDF | 8632 KB | 12/16/2009 05:09:56 PM |
| WTCI-000591-L_002.PDF | 10320 KB | 12/16/2009 05:11:44 PM |

| | | |
|---|---|---|
| WTCI-000592-L.PDF | 1747 KB | 12/16/2009 05:12:08 PM |
| WTCI-000593-L.PDF | 583 KB | 12/16/2009 05:12:14 PM |
| WTCI-000594-L.PDF | 2298 KB | 12/16/2009 05:12:44 PM |
| WTCI-000595-L.PDF | 1797 KB | 12/16/2009 05:13:08 PM |
| WTCI-000596-L.PDF | 816 KB | 12/16/2009 05:13:18 PM |
| WTCI-000597-L.PDF | 1196 KB | 12/17/2009 08:35:22 AM |
| WTCI-000598-L.PDF | 949 KB | 12/17/2009 08:36:32 AM |
| WTCI-000599-L.PDF | 2916 KB | 12/17/2009 08:37:22 AM |
| WTCI-000600-L.PDF | 1893 KB | 12/17/2009 08:41:58 AM |
| WTCI-000601-L.PDF | 252 KB | 12/17/2009 08:42:36 AM |
| WTCI-000602-L.PDF | 1501 KB | 12/17/2009 08:43:22 AM |
| WTCI-000603-L.PDF | 14080 KB | 12/17/2009 08:46:02 AM |

Total 33 file(s);  Size: 108197907 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\120
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\120\PDF
=====================================================================

| | | |
|---|---|---|
| 8610681.PDF | 6007 KB | 4/1/2010 09:51:42 AM |
| 8610682.PDF | 106 KB | 4/1/2010 09:51:44 AM |
| 8610683.PDF | 133 KB | 4/1/2010 09:51:44 AM |
| 8610684.PDF | 2266 KB | 4/1/2010 09:51:56 AM |
| 8610685.PDF | 29 KB | 4/1/2010 09:51:56 AM |
| 8610686.PDF | 38 KB | 4/1/2010 09:51:56 AM |
| 8610687.PDF | 27 KB | 4/1/2010 09:51:56 AM |
| 8610688.PDF | 179 KB | 4/1/2010 09:51:58 AM |
| 8610689.PDF | 117 KB | 4/1/2010 09:52:00 AM |
| 8610690.PDF | 116 KB | 4/1/2010 09:52:00 AM |
| 8610691.PDF | 35 KB | 4/1/2010 09:52:00 AM |
| 8610692.PDF | 30 KB | 4/1/2010 09:52:02 AM |
| 8610693.PDF | 12082 KB | 4/1/2010 09:52:44 AM |
| 8610694.PDF | 42 KB | 4/1/2010 09:52:44 AM |
| 8610695.PDF | 44 KB | 4/1/2010 09:52:46 AM |
| 8610696.PDF | 92 KB | 4/1/2010 09:52:46 AM |
| 8610697.PDF | 19 KB | 4/1/2010 09:52:46 AM |
| 8610698.PDF | 40 KB | 4/1/2010 09:52:46 AM |
| 8610699.PDF | 55 KB | 4/1/2010 09:52:48 AM |
| 8610700.PDF | 53 KB | 4/1/2010 09:52:48 AM |
| 8610701.PDF | 56 KB | 4/1/2010 09:52:48 AM |
| 8610702.PDF | 3587 KB | 4/1/2010 09:53:12 AM |
| 8610703.PDF | 23 KB | 4/1/2010 09:53:12 AM |
| 8610704.PDF | 36 KB | 4/1/2010 09:53:12 AM |
| 8610705.PDF | 23 KB | 4/1/2010 09:53:12 AM |
| 8610706.PDF | 40683 KB | 4/1/2010 09:55:38 AM |
| 8610707.PDF | 27 KB | 4/1/2010 09:55:38 AM |
| 8610708.PDF | 24 KB | 4/1/2010 09:55:38 AM |
| 8610709.PDF | 35 KB | 4/1/2010 09:55:38 AM |
| 8610710.PDF | 130 KB | 4/1/2010 09:55:40 AM |

| File | Size | Date/Time |
|---|---|---|
| 8610711.PDF | 152 KB | 4/1/2010 09:55:40 AM |
| 8610712.PDF | 29 KB | 4/1/2010 09:55:40 AM |
| 8610713.PDF | 31171 KB | 4/1/2010 09:57:28 AM |
| 8610714.PDF | 41 KB | 4/1/2010 09:57:28 AM |
| 8610715.PDF | 76 KB | 4/1/2010 09:57:30 AM |
| 8610716.PDF | 46 KB | 4/1/2010 09:57:30 AM |
| 8610717.PDF | 4300 KB | 4/1/2010 09:57:46 AM |
| 8610718.PDF | 1336 KB | 4/1/2010 09:57:50 AM |
| 8610719.PDF | 53699 KB | 4/1/2010 10:01:20 AM |
| 8610720.PDF | 7461 KB | 4/1/2010 10:02:08 AM |
| 8610721.PDF | 59 KB | 4/1/2010 10:02:08 AM |
| 8610722.PDF | 33 KB | 4/1/2010 10:02:08 AM |
| 8610723.PDF | 28 KB | 4/1/2010 10:02:08 AM |
| 8610724.PDF | 36 KB | 4/1/2010 10:02:08 AM |
| 8610725.PDF | 62 KB | 4/1/2010 10:02:10 AM |
| 8610726.PDF | 44 KB | 4/1/2010 10:02:10 AM |
| 8610727.PDF | 26 KB | 4/1/2010 10:02:10 AM |
| 8610728.PDF | 391 KB | 4/1/2010 10:02:16 AM |
| 8610729.PDF | 129 KB | 4/1/2010 10:02:16 AM |
| 8610730.PDF | 67 KB | 4/1/2010 10:02:18 AM |
| 8610731.PDF | 54 KB | 4/1/2010 10:02:18 AM |
| 8610732.PDF | 101 KB | 4/1/2010 10:02:18 AM |
| 8610733.PDF | 227 KB | 4/1/2010 10:02:20 AM |
| 8610734.PDF | 34 KB | 4/1/2010 10:02:20 AM |
| 8610735.PDF | 10341 KB | 4/1/2010 10:02:58 AM |
| 8610736.PDF | 39 KB | 4/1/2010 10:02:58 AM |
| 8610737.PDF | 102 KB | 4/1/2010 10:03:00 AM |
| 8610738.PDF | 72 KB | 4/1/2010 10:03:00 AM |
| 8610739.PDF | 54 KB | 4/1/2010 10:03:00 AM |
| 8610740.PDF | 81 KB | 4/1/2010 10:03:02 AM |
| 8610741.PDF | 61 KB | 4/1/2010 10:03:02 AM |
| 8610742.PDF | 398 KB | 4/1/2010 10:03:04 AM |
| 8610743.PDF | 917 KB | 4/1/2010 10:03:08 AM |
| 8610744.PDF | 392 KB | 4/1/2010 10:03:10 AM |
| 8610745.PDF | 61 KB | 4/1/2010 10:03:10 AM |
| 8610746.PDF | 74 KB | 4/1/2010 10:03:12 AM |
| 8610747.PDF | 224 KB | 4/1/2010 10:03:12 AM |
| 8610748.PDF | 1444 KB | 4/1/2010 10:03:24 AM |
| 8610749.PDF | 481 KB | 4/1/2010 10:03:28 AM |
| 8610750.PDF | 818 KB | 4/1/2010 10:03:34 AM |
| 8610751.PDF | 94 KB | 4/1/2010 10:03:34 AM |
| 8610752.PDF | 32 KB | 4/1/2010 10:03:34 AM |
| 8610753.PDF | 172 KB | 4/1/2010 10:03:36 AM |
| 8610754.PDF | 25 KB | 4/1/2010 10:03:36 AM |
| 8610755.PDF | 65 KB | 4/1/2010 10:03:36 AM |
| 8610756.PDF | 133 KB | 4/1/2010 10:03:38 AM |
| 8610757.PDF | 123 KB | 4/1/2010 10:03:38 AM |
| 8610758.PDF | 41 KB | 4/1/2010 10:03:38 AM |
| 8610759.PDF | 39 KB | 4/1/2010 10:03:40 AM |
| 8610760.PDF | 40 KB | 4/1/2010 10:03:40 AM |
| 8610761.PDF | 3 KB | 4/1/2010 10:03:40 AM |
| 8610762.PDF | 34 KB | 4/1/2010 10:03:40 AM |
| 8610763.PDF | 52 KB | 4/1/2010 10:03:40 AM |
| 8610764.PDF | 28 KB | 4/1/2010 10:03:40 AM |

| | | |
|---|---|---|
| 8610765.PDF | 2281 KB | 4/1/2010 10:03:54 AM |
| 8610766.PDF | 37 KB | 4/1/2010 10:03:54 AM |
| 8610767.PDF | 62 KB | 4/1/2010 10:03:54 AM |
| 8610768.PDF | 39 KB | 4/1/2010 10:03:54 AM |
| 8610769.PDF | 32 KB | 4/1/2010 10:03:56 AM |
| 8610770.PDF | 314 KB | 4/1/2010 10:03:56 AM |
| 8610771.PDF | 10452 KB | 4/1/2010 10:04:44 AM |
| 8610772.PDF | 212 KB | 4/1/2010 10:04:44 AM |
| 8610773.PDF | 1145 KB | 4/1/2010 10:04:50 AM |
| 8610774.PDF | 651 KB | 4/1/2010 10:04:52 AM |
| 8610775.PDF | 882 KB | 4/1/2010 10:04:56 AM |
| 8610776.PDF | 370 KB | 4/1/2010 10:04:58 AM |
| 8610777.PDF | 562 KB | 4/1/2010 10:05:00 AM |

Total 97 file(s);  Size: 204046864 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\127
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\127\PDF
=====================================================================
| | | |
|---|---|---|
| 2004  ANNUAL REPORT.PDF | 4147 KB | 4/1/2010 12:37:02 PM |
| 67 FR 68563 REQUEST FOR NOMINATIONS.PDF | 3673 KB | 4/1/2010 01:44:16 PM |
| AC NIST NEWS RELEASES.PDF | 11192 KB | 4/1/2010 12:39:46 PM |
| ADVISORY COMMITTEE GENERAL INFO.PDF | 52396 KB | 4/1/2010 12:50:10 PM |
| AMERICAN INSTITUTES OF ARCHITECTS.PDF | 3638 KB | 4/1/2010 01:44:50 PM |
| AMERICAN SOCIETY OF CIVIL ENGINEERS.PDF | 1092 KB | 4/1/2010 01:44:56 PM |
| AMERICAN SOCIETY OF HEATING, REFRIGERATING AND AC ENGINEERS.PDF | 4106 KB | 4/1/2010 01:45:30 PM |
| AMERICAN SOCIETY OF SAFETY ENGINEERS.PDF | 630 KB | 4/1/2010 01:45:00 PM |
| APPROVED CHARTER FOR THE NCST ADVISORY COMMITTEE.PDF | 435 KB | 4/1/2010 12:42:32 PM |
| ARUP.PDF | 1249 KB | 4/1/2010 01:45:38 PM |
| BARSOM, DINENNO, THORNTON, AND WILLIAMS RENEWAL LETTER.PDF | 1038 KB | 4/1/2010 12:45:00 PM |
| BARSON, JOHN.PDF | 2980 KB | 4/1/2010 12:59:52 PM |
| BRYAN, JOHN.PDF | 261 KB | 4/1/2010 12:59:54 PM |
| BUILDING OWNERS AND MANAGERS ASSOCIATION.PDF | 34590 KB | 4/1/2010 01:49:14 PM |
| BUILDING PERFORMANCE COALITION.PDF | 121 KB | 4/1/2010 01:45:38 PM |
| CHAIR APPT AND COLLINS-TIERNEY TERM.PDF | 2015 KB | 4/1/2010 12:44:50 PM |
| CITY OF COON RAPIDS CLAY LARSON.PDF | 758 KB | 4/1/2010 01:49:20 PM |
| CITY OF NEW YORK DEPARTMENT OF DESIGN AND CONSTRUCTION.PDF | 794 KB | 4/1/2010 01:49:26 PM |
| CITY OF NEW YORK FIRE DEPARTMENT.PDF | 1491 KB | 4/1/2010 01:49:34 PM |
| COLACO, JOE.PDF | 1217 KB | 4/1/2010 01:49:44 PM |
| COLLINS, DAVID.PDF | 3003 KB | 4/1/2010 01:00:16 PM |
| CORBETT, GLEN.PDF | 1149 KB | 4/1/2010 01:00:24 PM |
| DINENNO, PHILIP.PDF | 241 KB | 4/1/2010 01:00:26 PM |
| DREXEL UNIVERSITY A. EMIN AKTAN.PDF | 1890 KB | 4/1/2010 01:49:54 PM |

FACILITY ENGINEERING ASSOCIATES.PDF                    5165 KB    4/1/2010 01:50:22 PM
FEDERAL ADVISORY COMMITTEE ACT.PDF                 3438 KB    4/1/2010 12:39:02 PM
FITZGERALD, PAUL.PDF              265 KB    4/1/2010 01:00:26 PM
GAO REPORTS AND ANNUAL REPORTS TO CONGRESS.PDF              336 KB    4/1/2010 12:37:06 PM
GILSANZ, MURRAY, STEFICEK.PDF                    272 KB    4/1/2010 01:50:24 PM
HANSON CONSULTING.PDF              793 KB    4/1/2010 01:50:28 PM
HANSON, ROBERT.PDF              244 KB    4/1/2010 01:00:28 PM
HOWARD UNIVERSITY.PDF              49 KB    4/1/2010 01:50:28 PM
HUGHES ASSOCIATES.PDF              280 KB    4/1/2010 01:50:30 PM
INTERNATIONAL CODE COUNCIL.PDF              133 KB    4/1/2010 01:50:32 PM
INTERNATIONAL UNION OF BRICKLAYERS AND ALLIED CRAFTWORKERS.PDF              10051 KB    4/1/2010 01:51:32 PM
INVITATION TO THORNTON AND WILLIAMS.PDF              4087 KB    4/1/2010 12:44:32 PM
JAMES E. PESERIK ASSOCIATES.PDF              628 KB    4/1/2010 01:51:38 PM
JIM HILLS NOTEBOOK.PDF              60720 KB    4/1/2010 12:59:22 PM
JOHN JAY COLLEGE CHARLES JENNINGS.PDF              904 KB    4/1/2010 01:51:44 PM
LAWRENCE LIVERMORE NATIONAL LABORATORY.PDF              1015 KB    4/1/2010 01:51:50 PM
LIND ASSOCIATES.PDF              1124 KB    4/1/2010 01:51:56 PM
LIST OF NOMINEES.PDF              1353 KB    4/1/2010 01:44:26 PM
MCLAIN, ELDON.PDF              1277 KB    4/1/2010 01:52:06 PM
MORSE ASSOCIATES.PDF              4109 KB    4/1/2010 01:52:32 PM
NATIONAL COUNCIL OF STRUCTURAL ENGINEERS ASSOCIATIONS.PDF              412 KB    4/1/2010 01:52:34 PM
NATIONAL FIRE PROTECTION ASSOCIATION.PDF              79 KB    4/1/2010 01:52:34 PM
NATIONAL INSTITUTE OF BUILDING SCIENCES.PDF              2219 KB    4/1/2010 01:52:50 PM
NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY.PDF              7468 KB    4/1/2010 01:53:20 PM
NATIONAL RESEARCH COUNCIL OF CANADA.PDF              978 KB    4/1/2010 01:53:24 PM
NCST AC  CHARTER & FEDERAL REGISTER NOTICE 11-12-02.PDF              4806 KB    4/1/2010 12:43:16 PM
NCST AC  CHARTER RENEWAL 2004.PDF              1312 KB    4/1/2010 12:42:42 PM
NCST AC NONDISCLOSURE AGREEMENTS.PDF              8650 KB    4/1/2010 12:44:00 PM
NCST APPOINTMENT LETTER.PDF              697 KB    4/1/2010 12:44:36 PM
NCSTAC  ANNUAL REPORT TO CONGRESS 2003.PDF              35650 KB    4/1/2010 12:36:32 PM
NELSON, HAROLD.PDF              2142 KB    4/1/2010 01:53:32 PM
NORDENSON, GUY.PDF              278 KB    4/1/2010 01:53:34 PM
PART TWO - FEDERAL ADVISORY COMMITTEES.PDF              31924 KB    4/1/2010 12:38:48 PM
POLICY FOR REVIEW OF REPORTS.PDF              60 KB    4/1/2010 12:37:02 PM
PORTLAND CEMENT ASSOCITION.PDF              785 KB    4/1/2010 01:53:40 PM
PROCESS FOR SUBMISSION OF ADVISORY COMMITTEE ANNUAL REPORTS TO CON...    74 KB    4/1/2010 12:39:02 PM
PUBLIC LAW 107 - 231 NCST ACT - PART2.PDF              2452 KB    4/1/2010 12:43:26 PM
PUBLIC LAW 107 - 231 NCST ACT.PDF              419 KB    4/1/2010 12:42:28 PM
QUEEN'S UNIVERSITY.PDF              48 KB    4/1/2010 01:53:40 PM
QUESTIONS TO AC.PDF              6027 KB    4/1/2010 12:32:42 PM
SAMPLE ADVISORY COMMITTEE MINUTES.PDF              27139 KB    4/1/2010 12:42:24 PM
SIMPSON GUMPERTZ & HEGER.PDF              1962 KB    4/1/2010 01:53:54 PM
SKIDMORE OWINGS & MERRILL.PDF              868 KB    4/1/2010 01:54:00 PM
SKYSCRAPER SAFETY CAMPAIGN.PDF              6158 KB    4/1/2010 01:54:42 PM
SOCIETY OF FIRE PROTECTION ENGINEERS.PDF              2558 KB    4/1/2010 01:54:58 PM
STATE OF NEW YORK DEPARTMENT OF STATE DOROTHY HARRIS.PDF              37 KB    4/1/2010 01:55:00 PM

THORNTON, CHARLES.PDF                              284 KB    4/1/2010 01:00:32 PM
TIERNEY, KATHLEEN.PDF                              608 KB    4/1/2010 01:00:34 PM
U.S. HOUSE OF REPRESENTATIVES AND U.S. SENATE MIKE DOYLE.PDF         400 KB    4/1/2010
01:55:32 PM
U.S. HOUSE OF REPRESENTATIVES JAMES MCGOVERN.PDF                     427 KB    4/1/2010 01:55:34
PM
U.S. SENATE EDWARD KENNEDY.PDF                    141 KB    4/1/2010 01:55:36 PM
UNIVERSITY OF CALIFORNIA, BERKELEY.PDF            141 KB    4/1/2010 01:55:00 PM
UNIVERSITY OF ILLINOIS.PDF                        598 KB    4/1/2010 01:55:06 PM
UNIVERSITY OF LIEGE.PDF                           866 KB    4/1/2010 01:55:12 PM
UNIVERSITY OF MAINE.PDF                           1498 KB   4/1/2010 01:55:22 PM
UNIVERSITY OF MARYLAND JAMES QUINTIERE.PDF        595 KB    4/1/2010 01:55:28 PM
URS CORPORATION.PDF                               293 KB    4/1/2010 01:55:30 PM
VETTING.PDF                                       1849 KB   4/1/2010 12:59:32 PM
WANG, Y.C..PDF                                    46 KB     4/1/2010 01:55:36 PM
WILLIAMS, FORMAN.PDF                              3320 KB   4/1/2010 01:00:56 PM
WTCI - 0001- AC DRAFT CHARTER FOR THE NATIONAL CONSTRUCTION SAFETY...    256 KB    4/1/2010
12:42:26 PM

Total 85 file(s);  Size: 396201101 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\128
=========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\128\PDF
=========================================================================
MATERIALS FEDX-EMAILED TO AC MEMBERS 8-21-03.PDF                22767 KB   4/2/2010 01:02:40
PM
NCST AC - FEDERAL REGISTER NOTICE FOR APRIL 29 - 30, 2003 MEETING.PDF   219 KB    4/1/2010
03:47:14 PM
NCST AC  MEETING - APRIL 2003 AGENDA.PDF          1520 KB   4/1/2010 03:47:34 PM
NCST AC  MEETING - APRIL 2003 MEETING HANDOUTS.PDF    1495 KB   4/1/2010 03:47:50 PM
NCST AC  MEETING - APRIL 2003 MEMOS-FORMS.PDF     3139 KB   4/1/2010 03:47:28 PM
NCST AC  MEETING - APRIL 2003 NCST AC EMAILS.PDF  2016 KB   4/1/2010 03:51:54 PM
NCST AC  MEETING - APRIL 2003 PUBLIC COMMENTS.PDF    715 KB   4/1/2010 03:51:58 PM
NCST AC  MEETING - APRIL 2003 TRANSPORTATION INFORMATION.PDF        98 KB    4/1/2010
03:47:46 PM
NCST AC  MEETING - APRIL 2003 VISITOR BADGES-NAME TAGS.PDF       2400 KB   4/1/2010
03:47:44 PM
NCST AC  MINUTES - APRIL 29 - 30, 2003.PDF        26237 KB   4/1/2010 03:51:06 PM
NCST AC  MINUTES - APRIL 29, 2003.PDF             6856 KB   4/1/2010 03:51:38 PM
NCST AC C.M. - APRIL 2003.PDF                     4259 KB   4/1/2010 03:56:20 PM
NCST AC CLOSED MEETING REPORT 2003.PDF            412 KB    4/1/2010 03:47:14 PM
NCST AC MEETING - APRIL 2003 LOGISTICS.PDF        5844 KB   4/1/2010 03:52:26 PM
NCST AC MEETING - APRIL 2003 PRESENTATIONS.PDF    44036 KB   4/1/2010 03:55:58 PM
NCST AC MEETING - AUGUST 2003 AGENDA.PDF          1780 KB   4/2/2010 12:58:10 PM
NCST AC MEETING - AUGUST 2003 EXTRA (TEAM) FOLDER OF PRESENTATION.PDF   11067 KB
4/2/2010 01:00:48 PM
NCST AC MEETING - AUGUST 2003 FEDERAL REGISTER NOTICE.PDF       171 KB    4/2/2010
12:57:20 PM

NCST AC MEETING - AUGUST 2003 HANDOUTS.PDF                5897 KB    4/2/2010 01:05:46 PM
NCST AC MEETING - AUGUST 2003 INFORMATION SENT TO AC MEMBERS.PDF        759 KB    4/2/2010 12:59:26 PM
NCST AC MEETING - AUGUST 2003 LOGISTICS.PDF                5267 KB    4/2/2010 01:05:02 PM
NCST AC MEETING - AUGUST 2003 MEDIA ADVISORY - PRESS.PDF        2944 KB    4/2/2010 12:59:22 PM
NCST AC MEETING - AUGUST 2003 MEETING HANDOUTS.PDF                13 KB    4/2/2010 12:59:22 PM
NCST AC MEETING - AUGUST 2003 MEETING MINUTES.PDF                21634 KB    4/2/2010 01:07:52 PM
NCST AC MEETING - AUGUST 2003 MEETING REGISTRATIONS.PDF                203 KB    4/2/2010 12:57:40 PM
NCST AC MEETING - AUGUST 2003 MEMOS-FORMS.PDF                2248 KB    4/2/2010 12:57:36 PM
NCST AC MEETING - AUGUST 2003 NCST AC EMAILS.PDF                94 KB    4/2/2010 12:57:36 PM
NCST AC MEETING - AUGUST 2003 NOTES AND MINUTE DRAFTS.PDF        98997 KB    4/2/2010 01:19:06 PM
NCST AC MEETING - AUGUST 2003 PRESENTATIONS.PDF                16931 KB    4/2/2010 01:04:16 PM
NCST AC MEETING - AUGUST 2003 PUBLIC COMMENTS.PDF                7470 KB    4/2/2010 12:59:00 PM
NCST AC MEETING - AUGUST 2003 TRANSPORTATION INFORMATION.PDF        139 KB    4/2/2010 12:57:38 PM
NCST AC MEETING - AUGUST 2003 VISITOR BADGES-NAME TAGS.PDF        2128 KB    4/2/2010 12:57:56 PM
NCST AC MEETING - DEC. 2003 AGENDA.PDF                70 KB    4/2/2010 01:26:48 PM
NCST AC MEETING - DEC. 2003 FEDERAL REGISTER NOTICE.PDF        153 KB    4/2/2010 01:26:56 PM
NCST AC MEETING - DEC. 2003 INFORMATION SENT TO AC MEMBERS.PDF        295 KB    4/2/2010 01:26:50 PM
NCST AC MEETING - DEC. 2003 LOGISTICS.PDF                3262 KB    4/2/2010 01:20:50 PM
NCST AC MEETING - DEC. 2003 MATERIALS FOR THE REGISTRATION TABLE.PDF        76 KB    4/2/2010 01:20:52 PM
NCST AC MEETING - DEC. 2003 MEDIA ADVISORY - PRESS.PDF                1633 KB    4/2/2010 01:21:10 PM
NCST AC MEETING - DEC. 2003 MEETING HANDOUTS.PDF                640 KB    4/2/2010 01:21:36 PM
NCST AC MEETING - DEC. 2003 MEETING MINUTES.PDF                4764 KB    4/2/2010 01:26:46 PM
NCST AC MEETING - DEC. 2003 MEETING REGISTRATIONS.PDF                320 KB    4/2/2010 01:26:54 PM
NCST AC MEETING - DEC. 2003 MEMOS-FORMS.PDF                103 KB    4/2/2010 01:20:56 PM
NCST AC MEETING - DEC. 2003 PRESENTATIONS.PDF                48633 KB    4/2/2010 01:26:16 PM
NCST AC MEETING - DEC. 2003 PUBLIC COMMENTS.PDF                535 KB    4/2/2010 01:21:18 PM
NCST AC MEETING - DEC. 2003 TRANSPORTATION INFORMATION.PDF        2012 KB    4/2/2010 01:21:32 PM
NCST AC MEETING - DEC. 2003 VISITOR BADGES-NAME TAGS.PDF                6331 KB    4/2/2010 01:20:16 PM
NCST AC NOTICE OF DETERMINATION.PDF                91 KB    4/1/2010 03:47:12 PM
NCST ADV. COMMITTEE MTGS SEP 12 - 13, 2005.PDF                131074 KB    4/1/2010 03:05:56 PM
NCST ADVISORY COMMITTEE - APRIL 2003 PRELIMINARY INFORMATION SENT ...    662 KB    4/1/2010 03:52:02 PM
NCST ADVISORY COMMITTEE MEETING APRIL 29 - 30, 2003 WTCI.PDF        52066 KB    4/2/2010 12:57:18 PM
NCST ADVISORY COMMITTEE MEETING NCST ACT INFORMATION APRIL 29 - 30...    11929 KB    4/2/2010 12:51:56 PM
NOTES AND DRAFT MINUTES 12-2003.PDF                66231 KB    4/2/2010 01:35:12 PM
STREAMING MEDIA SERVICE.PDF                42 KB    4/1/2010 03:05:58 PM

Total 53 file(s);  Size: 645839242 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\129
================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\129\PDF
================================================================
NCST AC MEETING - JUNE 2004 AGENDA.PDF                     114 KB    4/2/2010 01:35:50 PM
NCST AC MEETING - JUNE 2004 FEDERAL REGISTER NOTICE.PDF            3615 KB    4/2/2010 01:36:28 PM
NCST AC MEETING - JUNE 2004 INFORMATION SENT TO AC MEMBER.PDF        3 KB    4/2/2010 01:39:46 PM
NCST AC MEETING - JUNE 2004 LOGISTICS.PDF                  1266 KB    4/2/2010 01:35:30 PM
NCST AC MEETING - JUNE 2004 MATERIALS FOR THE REGISTRATION TABLE.PDF     66 KB    4/2/2010 01:39:46 PM
NCST AC MEETING - JUNE 2004 MEETING HANDOUTS.PDF              18422 KB    4/2/2010 01:39:44 PM
NCST AC MEETING - JUNE 2004 MEETING REGISTRATION.PDF            1735 KB    4/2/2010 01:35:48 PM
NCST AC MEETING - JUNE 2004 MEMOS-FORMS.PDF                146 KB    4/2/2010 01:35:58 PM
NCST AC MEETING - JUNE 2004 MINUTES.PDF                  58114 KB    4/2/2010 01:53:00 PM
NCST AC MEETING - JUNE 2004 NOTICE OF DETERMINATION.PDF           181 KB    4/2/2010 01:35:56 PM
NCST AC MEETING - JUNE 2004 PRESENTATIONS.PDF               85915 KB    4/2/2010 01:47:02 PM
NCST AC MEETING - JUNE 2004 PUBLIC COMMENTS.PDF              7205 KB    4/2/2010 01:37:26 PM
NCST AC MEETING - JUNE 2004 TRANSPORTATION INFORMATION.PDF         106 KB    4/2/2010 01:35:54 PM
NCST AC MEETING - JUNE 2004 VISITOR BADGES (NAME) TAGS.PDF         163 KB    4/2/2010 01:35:54 PM
NCST AC MEETING - NOVEMBER 2004 AGENDA.PDF                  55 KB    4/2/2010 02:11:40 PM
NCST AC MEETING - NOVEMBER 2004 FEDERAL REGISTER NOTICE.PDF        339 KB    4/2/2010 02:11:54 PM
NCST AC MEETING - NOVEMBER 2004 LOGISTICS.PDF               467 KB    4/2/2010 02:11:38 PM
NCST AC MEETING - NOVEMBER 2004 MATERIALS FOR THE REGISTRATION TAB...    359 KB    4/2/2010 02:12:02 PM
NCST AC MEETING - NOVEMBER 2004 MEETING HANDOUTS.PDF            11922 KB    4/2/2010 02:12:56 PM
NCST AC MEETING - NOVEMBER 2004 MEETING MINUTES.PDF            49486 KB    4/2/2010 02:20:40 PM
NCST AC MEETING - NOVEMBER 2004 MEETING REGISTRATION.PDF          244 KB    4/2/2010 02:11:42 PM
NCST AC MEETING - NOVEMBER 2004 MEMOS (FORMS).PDF             1195 KB    4/2/2010 02:11:52 PM
NCST AC MEETING - NOVEMBER 2004 ORIGINALS.PDF               1127 KB    4/2/2010 02:13:06 PM
NCST AC MEETING - NOVEMBER 2004 PUBLIC COMMENTS.PDF            54654 KB    4/2/2010 02:16:56 PM
NCST AC MEETING - NOVEMBER 2004 TRANSPORTATION INFORMATION.PDF       60 KB    4/2/2010 02:11:56 PM
NCST AC MEETING - NOVEMBER 2004 VISITOR BADGES-NAME TAGS.PDF        1019 KB    4/2/2010 02:12:00 PM

NCST AC MEETING - OCTOBER 2004 AGENDA.PDF                          3500 KB    4/2/2010 01:55:50 PM
NCST AC MEETING - OCTOBER 2004 FEDERAL REGISTER NOTICE.PDF          3463 KB    4/2/2010
01:53:34 PM
NCST AC MEETING - OCTOBER 2004 INFORMATION SENT TO THE AC MEMBERS.PDF      3 KB
4/2/2010 01:55:50 PM
NCST AC MEETING - OCTOBER 2004 LOGISTICS.PDF                      19862 KB    4/2/2010 01:54:58 PM
NCST AC MEETING - OCTOBER 2004 MATERIALS FOR THE REGISTRATION TABL...   101 KB    4/2/2010
01:53:02 PM
NCST AC MEETING - OCTOBER 2004 MEETING HANDOUTS.PDF               6927 KB    4/2/2010 01:56:20
PM
NCST AC MEETING - OCTOBER 2004 MEETING REGISTRATION.PDF            662 KB    4/2/2010 01:53:08
PM
NCST AC MEETING - OCTOBER 2004 MEMOS (FORMS).PDF                   3242 KB    4/2/2010 01:56:36 PM
NCST AC MEETING - OCTOBER 2004 NOTEBOOKS.PDF                      3 KB    4/2/2010 01:55:50 PM
NCST AC MEETING - OCTOBER 2004 NOTICE OF DETERMINATION.PDF          173 KB    4/2/2010
01:53:02 PM
NCST AC MEETING - OCTOBER 2004 PRESENTATIONS.PDF                  84987 KB    4/2/2010 02:02:58 PM
NCST AC MEETING - OCTOBER 2004 PUBLIC COMMENTS.PDF                3729 KB    4/2/2010 01:55:18
PM
NCST AC MEETING - OCTOBER 2004 TRANSPORTATION INFORMATION.PDF        70 KB    4/2/2010
01:53:08 PM
NCST AC MEETING - OCTOBER 2004 VISITOR BADGES-NAME TAGS.PDF          62 KB    4/2/2010
01:53:08 PM
NCST AC MEETING MINUTES OCT. 19 - 202004.PDF                    103160 KB    4/2/2010 02:11:30 PM
NCST AC MEETING NOV. 2004 NOTICE OF DETERMINATION.PDF              3 KB    4/2/2010 02:12:00
PM

Total 42 file(s); Size: 540616598 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\130
=========================================================================
02-13-04 P1 - RJA PROGRESS MEETING.PDF                          52 KB    4/2/2010 03:13:12 PM
AC MEMBER BRIEFINGS MARCH - APRIL.PDF                          6272 KB    4/2/2010 03:12:24 PM
AIRCRAFT IMPACT ANALYSIS KICK OFF ARA THURSDAY, FRIDAY,  OCT. 16 -...   2408 KB    4/2/2010
03:14:54 PM

Total 3 file(s); Size: 8943892 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\130\PDF
=========================================================================
02-13-04 P1 - RJA PROGRESS MEETING.PDF                          52 KB    4/2/2010 03:13:12 PM
AC MEMBER BRIEFINGS MARCH - APRIL.PDF                          6272 KB    4/2/2010 03:12:24 PM
AIRCRAFT IMPACT ANALYSIS KICK OFF ARA THURSDAY, FRIDAY,  OCT. 16 -...   2408 KB    4/2/2010
03:14:54 PM
ARA PROGRESS (PROJ.2) VIDEO TELECONF. DEC. 12, 2003.PDF            9744 KB    4/2/2010 03:17:12 PM
CAD GRAPHIC MODEL - AKF ENGINEERING (BUD NELSON) 12-17-03.PDF        2623 KB    4/2/2010
03:20:28 PM
CONFERENCE ROOMS.PDF                                          1446 KB    4/2/2010 03:12:54 PM
CROSSCUTTING MEETINGS.PDF                                      3 KB    4/2/2010 03:29:06 PM
E119 TELECONFERENCE 10-03-03.PDF                               22 KB    4/2/2010 03:20:52 PM
FAILURE CRITERIA CONSTITUTIVE MODELS SEP. 23, 2003.PDF            26 KB    4/2/2010 03:20:52 PM
FDNY MEETING - DEC. 3, 2004.PDF                                3085 KB    4/2/2010 03:12:48 PM

FIRE ALARMS KICK OFF (RJA) 11-04-03.PDF                 142 KB    4/2/2010 03:20:04 PM
GMS MEETING, 04-07-04.PDF                 794 KB    4/2/2010 03:20:36 PM
LERA STRUCTURAL MODELING MEETING TUESDAY, OCTOBER 28, 2003.PDF         6215 KB    4/2/2010 03:18:00 PM
MEETING ON PROJECTS 2,5,6 WITH SGH AND ARA  03-24-04.PDF         152 KB    4/2/2010 03:22:54 PM
MEETING PLANING CHECKLIST.PDF                 109 KB    4/2/2010 03:12:54 PM
NCST AC STATUS BRIEFING - PROJECTS 4, 5, AND 6 APRIL 19, 2004.PDF    1487 KB    4/2/2010 03:23:06 PM
P 6 GMS PROGRESS ON WTC 7 12-19-03.pdf                 1771 KB    4/2/2010 03:20:50 PM
P2 - ARA PROGRESS MEETING MAR. 1 & 2  2004.PDF                 9389 KB    4/2/2010 03:16:02 PM
P4 - FIRE ALARMS PROGRESS MEETING (RJA) 2-17-04.PDF         111 KB    4/2/2010 03:19:12 PM
P4 - SMOKE MGMT 1ST PROG. MEETING  12-18-03.PDF         3780 KB    4/2/2010 03:20:02 PM
P4 - SMOKE MGMT 2ND PROG. MEETING.PDF                 2461 KB    4/2/2010 03:19:34 PM
P4 - SMOKE MGMT KICKOFF.PDF                 129 KB    4/2/2010 03:20:02 PM
P6 - SGH MEETING ON CRITERIA DOCUMENT 1-12  -  1-13, 2004.PDF         5775 KB    4/2/2010 03:21:38 PM
PROJECT 1 - MEETINGS.PDF                 3 KB    4/2/2010 03:14:36 PM
PROJECT 1 REVIEW.PDF                 5183 KB    4/2/2010 03:14:36 PM
PROJECT 1 RJA PROGRESS REPORT MEETING 1, 10-24-03 STRACTURAL.PDF         2610 KB    4/2/2010 03:13:58 PM
PROJECT 1 RJA PROGRESS REPORT MEETING 1, 10-30-03  FIRE.PDF         2621 KB    4/2/2010 03:13:40 PM
PROJECT 1 STATUS MEETING 11-12-03.PDF                 3790 KB    4/2/2010 03:13:28 PM
PROJECT 2 - MEETINGS.PDF                 3 KB    4/2/2010 03:18:22 PM
PROJECT 2 BASELINE PERFORMANCE ANALYSIS MEETING.PDF         4688 KB    4/2/2010 03:18:22 PM
PROJECT 2, 5, & 6 FOLLOW-UP MEETING 11-17-03.PDF                 8638 KB    4/2/2010 03:22:54 PM
PROJECT 2, 5, & 6 SEPT. 26, 2003.PDF                 667 KB    4/2/2010 03:21:52 PM
PROJECT 3 - MEETINGS.PDF                 3 KB    4/2/2010 03:18:24 PM
PROJECT 3 - TEST PLAN FOR PLATE 3 - INNER WEB FEB 23, 2004.PDF         73 KB    4/2/2010 03:18:24 PM
PROJECT 4 - MEETINGS.PDF                 3 KB    4/2/2010 03:20:04 PM
PROJECT 4 REVIEW  JULY 20 2004.PDF                 5069 KB    4/2/2010 03:19:02 PM
PROJECT 5 - MEETINGS.PDF                 210 KB    4/2/2010 03:20:30 PM
PROJECT 6 - MEETING WITH SGH 7-7-04.PDF                 98 KB    4/2/2010 03:20:38 PM
PROJECT 6 - MEETINGS.PDF                 3 KB    4/2/2010 03:21:44 PM
PROJECT 7 - MEETINGS.PDF                 3 KB    4/2/2010 03:21:44 PM
PROJECT 8 EXPERTS TELECON.PDF                 93 KB    4/2/2010 03:21:46 PM
PROJECT 8 MEETINGS.PDF                 3 KB    4/2/2010 03:21:46 PM
RJA FIRE ALARMS PROGRESS PROJ. 4  12-19-03.PDF                 191 KB    4/2/2010 03:19:10 PM
RJA FIRE ALARMS PROGRESS PROJ. 4.PDF                 1073 KB    4/2/2010 03:19:08 PM
SIMPLIED ANALYSIS 4.16.PDF                 2303 KB    4/2/2010 03:13:10 PM
SPRINKLER SYSTEM PROGRESS MEETING 11-25-03.PDF                 343 KB    4/2/2010 03:19:14 PM
STRUCTURAL MODELING & ANALYSIS MEETING 11-5-03.PDF                 14 KB    4/2/2010 03:17:14 PM
THORNTMEETING TO DISCUSS RECCOMMENDATIONS APR. 6, 2004.PDF         154 KB    4/2/2010 03:27:18 PM
THORNTON-HANSON PREMEETING  NOV. 14, 2003.PDF                 25 KB    4/2/2010 03:27:18 PM
WORKSHOP ON PROJECTS 2, 5, 6 WITH ARA, GMS, SGH  4-26, 4-27, 2004.PDF 33700 KB    4/2/2010 03:27:16 PM
WTC 7 KICKOFF MEETING 11-7-03.PDF                 524 KB    4/2/2010 03:20:56 PM
WTC ISSUES - EVACUATION AND EMERGENCY RESPONSE AUG 20, 2004.PDF         4989 KB    4/2/2010 03:28:58 PM
WTC ISSUES - FIRE PROTECTION AUG. 31, 2004.PDF                 8892 KB    4/2/2010 03:28:22 PM

WTC ISSUES - STRUCTURES & MATERIALS AUG 23, 2004.PDF   1078 KB 4/2/2010 03:29:06 PM
WTC TOWERS KICKOFF MEETING 11-24-03.PDF   644 KB 4/2/2010 03:21:44 PM

Total 55 file(s);  Size: 149214506 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\131
===============================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\131\PDF
===============================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\137
===============================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\137\PDF
===============================================================================
NCST AC RECOMMENDATIONS.PDF   450981 KB 4/5/2010 03:58:24 PM
NCST AC COMMENTS_002.PDF   142710 KB 4/5/2010 04:09:44 PM
NCST AC COMMENTS_003.PDF   230173 KB 4/5/2010 04:40:06 PM
NCST AC COMMENTS_004.PDF   215792 KB 4/5/2010 04:54:40 PM
NCST AC COMMENTS_005.PDF   160055 KB 4/5/2010 05:06:02 PM
NCST AC COMMENTS_006.PDF   242613 KB 4/5/2010 05:22:14 PM
NCST AC COMMENTS_007.PDF   368321 KB 4/5/2010 05:45:06 PM
OCT. - NOV. COMTS - TRACKING.PDF   82526 KB 4/5/2010 03:23:06 PM

Total 8 file(s);  Size: 1938610593 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\138
===============================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\138\PDF
===============================================================================
DRAFT RECOMMENDATIONS-COMMENTS.PDF   200856 KB 4/5/2010 07:44:30 PM
NCST ADVISORY COMMITTEE PRE-MTG. FRIDAY, 7-23-04 & 7 -30-04.PDF 29876 KB 4/5/2010 07:49:00 PM
NIST CLEARANCE COMMENTS.PDF   367084 KB 4/5/2010 06:14:42 PM
NIST CLEARANCE COMMENTS_002.PDF   62983 KB 4/5/2010 06:19:38 PM
NIST CLEARANCE COMMENTS_003.PDF   524489 KB 4/5/2010 06:57:42 PM
NIST CLEARANCE COMMENTS_004.PDF   177794 KB 4/5/2010 07:09:56 PM
NIST CLEARANCE COMMENTS_005.PDF   148075 KB 4/5/2010 07:20:40 PM

RANKING OF ISSUES.PDF                                27948 KB    4/5/2010 07:46:50 PM
RECOMMENDATIONS.PDF                                 149235 KB    4/6/2010 08:53:06 AM


Total 9 file(s);  Size: 1728864532 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\14
=======================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\14\PDF
=======================================================================
WTCI-000604-L.PDF                            424 KB    12/17/2009 09:10:38 AM
WTCI-000605-L.PDF                           9139 KB    12/17/2009 09:12:42 AM
WTCI-000606-L.PDF                           3078 KB    12/17/2009 09:13:12 AM
WTCI-000607-L.PDF                           4302 KB    12/17/2009 09:14:24 AM
WTCI-000608-L.PDF                            328 KB    12/17/2009 09:14:34 AM
WTCI-000609-L.PDF                           2090 KB    12/17/2009 09:15:32 AM
WTCI-000610-L.PDF                           5182 KB    12/17/2009 09:16:52 AM
WTCI-000611-L.PDF                            934 KB    12/17/2009 10:09:16 AM
WTCI-000612-L.PDF                            836 KB    12/17/2009 10:17:40 AM
WTCI-000613-L.PDF                           4089 KB    12/17/2009 10:30:36 AM
WTCI-000614-L.PDF                          21817 KB    12/17/2009 11:34:30 AM
WTCI-000614-L_002.PDF                      25330 KB    12/17/2009 11:36:16 AM
WTCI-000614-L_003.PDF                      38000 KB    12/17/2009 11:38:38 AM
WTCI-000614-L_004.PDF                      16770 KB    12/17/2009 11:40:16 AM
WTCI-000614-L_005.PDF                       7041 KB    12/17/2009 11:40:50 AM
WTCI-000615-L.PDF                           6506 KB    12/17/2009 11:58:34 AM
WTCI-000615-L_002.PDF                       5590 KB    12/17/2009 11:59:26 AM
WTCI-000616-L.PDF                           6078 KB    12/17/2009 02:13:46 PM
WTCI-000616-L_002.PDF                       6922 KB    12/17/2009 02:14:42 PM
WTCI-000616-L_003.PDF                       7646 KB    12/17/2009 02:15:42 PM
WTCI-000616-L_004.PDF                       7507 KB    12/17/2009 02:16:48 PM
WTCI-000616-L_005.PDF                       5527 KB    12/17/2009 02:17:36 PM
WTCI-000616-L_006.PDF                       4337 KB    12/17/2009 02:18:22 PM

Total 23 file(s);  Size: 194034659 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\142
=======================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\142\PDF
=======================================================================
WTCI-000001-NYC.PDF                           20 KB    3/10/2010 04:36:58 PM
WTCI-000002-NYC.PDF                            3 KB    3/10/2010 04:36:58 PM
WTCI-000003-NYC.PDF                         5046 KB    3/10/2010 04:37:26 PM
WTCI-000004-NYC.PDF                         1404 KB    3/10/2010 04:37:38 PM
WTCI-000005-NYC.PDF                         3664 KB    3/10/2010 04:37:54 PM

| | | |
|---|---|---|
| WTCI-000006-NYC.PDF | 308 KB | 3/10/2010 04:37:56 PM |
| WTCI-000007-NYC.PDF | 542 KB | 3/10/2010 04:38:00 PM |
| WTCI-000008-NYC.PDF | 32920 KB | 3/10/2010 04:41:26 PM |
| WTCI-000009-NYC.PDF | 340 KB | 3/10/2010 04:41:32 PM |
| WTCI-000010-NYC.PDF | 133 KB | 3/10/2010 04:41:32 PM |
| WTCI-000011-NYC.PDF | 258 KB | 3/10/2010 04:41:36 PM |
| WTCI-000012-NYC.PDF | 165 KB | 3/10/2010 04:41:36 PM |
| WTCI-000013-NYC.PDF | 1318 KB | 3/10/2010 04:41:48 PM |
| WTCI-000014-NYC.PDF | 1924 KB | 3/10/2010 04:42:02 PM |
| WTCI-000015-NYC.PDF | 4608 KB | 3/10/2010 04:42:42 PM |
| WTCI-000016-NYC.PDF | 53 KB | 3/10/2010 04:42:44 PM |
| WTCI-000017-NYC.PDF | 6439 KB | 3/10/2010 04:44:10 PM |
| WTCI-000018-NYC.PDF | 272 KB | 3/10/2010 04:44:16 PM |
| WTCI-000019-NYC.PDF | 11305 KB | 3/10/2010 04:45:20 PM |
| WTCI-000021-NYC.PDF | 26 KB | 3/10/2010 04:49:16 PM |
| WTCI-000022-NYC.PDF | 10108 KB | 3/10/2010 04:50:00 PM |
| WTCI-000023-NYC.PDF | 3729 KB | 3/10/2010 04:50:24 PM |
| WTCI-000024-NYC.PDF | 63540 KB | 3/10/2010 04:56:12 PM |
| WTCI-000025-NYC.PDF | 1115 KB | 3/10/2010 04:56:28 PM |
| WTCI-000026-NYC.PDF | 1362 KB | 3/10/2010 04:56:42 PM |
| WTCI-000027-NYC.PDF | 608 KB | 3/10/2010 04:56:46 PM |

Total 26 file(s);  Size: 154852024 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\143
======================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\143\PDF
======================================================================

| | | |
|---|---|---|
| WTCI-000036-NYC.PDF | 461 KB | 3/10/2010 05:11:44 PM |
| WTCI-000037-NYC.PDF | 654 KB | 3/10/2010 05:11:52 PM |
| WTCI-000038-NYC.PDF | 656 KB | 3/10/2010 05:11:58 PM |
| WTCI-000039-NYC.PDF | 656 KB | 3/10/2010 05:12:02 PM |
| WTCI-000040-NYC.PDF | 661 KB | 3/10/2010 05:12:06 PM |
| WTCI-000041-NYC.PDF | 657 KB | 3/10/2010 05:12:12 PM |
| WTCI-000042-NYC.PDF | 600 KB | 3/10/2010 05:12:16 PM |
| WTCI-000043-NYC.PDF | 593 KB | 3/10/2010 05:12:20 PM |
| WTCI-000044-NYC.PDF | 55415 KB | 3/10/2010 05:18:50 PM |
| WTCI-000045-NYC.PDF | 33 KB | 3/10/2010 05:18:54 PM |
| WTCI-000046-NYC.PDF | 955 KB | 3/10/2010 05:19:00 PM |
| WTCI-000047-NYC.PDF | 175 KB | 3/10/2010 05:19:02 PM |
| WTCI-000048-NYC.PDF | 397 KB | 3/10/2010 05:19:04 PM |
| WTCI-000049-NYC.PDF | 45 KB | 3/10/2010 05:19:06 PM |
| WTCI-000050-NYC.PDF | 25 KB | 3/10/2010 05:19:06 PM |
| WTCI-000051-NYC.PDF | 912 KB | 3/10/2010 05:19:10 PM |
| WTCI-000052-NYC.PDF | 94 KB | 3/10/2010 05:19:10 PM |
| WTCI-000053-NYC.PDF | 307 KB | 3/10/2010 05:19:12 PM |
| WTCI-000054-NYC.PDF | 159 KB | 3/10/2010 05:19:14 PM |
| WTCI-000055-NYC.PDF | 331 KB | 3/10/2010 05:19:16 PM |
| WTCI-000056-NYC.PDF | 50 KB | 3/10/2010 05:19:16 PM |

| | | |
|---|---|---|
| WTCI-000057-NYC.PDF | 164 KB | 3/10/2010 05:19:16 PM |
| WTCI-000058-NYC.PDF | 44 KB | 3/10/2010 05:19:18 PM |
| WTCI-000059-NYC.PDF | 196 KB | 3/10/2010 05:19:18 PM |
| WTCI-000060-NYC.PDF | 1036 KB | 3/10/2010 05:19:24 PM |
| WTCI-000061-NYC.PDF | 18 KB | 3/10/2010 05:19:24 PM |
| WTCI-000062-NYC.PDF | 80873 KB | 3/10/2010 05:25:26 PM |
| WTCI-000063-NYC.PDF | 33971 KB | 3/10/2010 05:27:38 PM |
| WTCI-000064-NYC.PDF | 19651 KB | 3/12/2010 10:09:22 AM |
| WTCI-000065-NYC.PDF | 155621 KB | 3/12/2010 10:23:58 AM |
| WTCI-000066-NYC.PDF | 39415 KB | 3/12/2010 10:27:18 AM |
| WTCI-000067-NYC.PDF | 1333 KB | 3/12/2010 10:27:24 AM |
| WTCI-000068-NYC.PDF | 449 KB | 3/12/2010 10:27:28 AM |
| WTCI-000069-NYC.PDF | 310 KB | 3/12/2010 10:27:32 AM |
| WTCI-000070-NYC.PDF | 323 KB | 3/12/2010 10:27:34 AM |
| WTCI-000071-NYC.PDF | 19 KB | 3/12/2010 10:27:34 AM |
| WTCI-000072-NYC.PDF | 3 KB | 3/12/2010 10:27:34 AM |
| WTCI-000073-NYC.PDF | 3 KB | 3/12/2010 10:27:34 AM |
| WTCI-000074-NYC.PDF | 3 KB | 3/12/2010 10:27:34 AM |
| WTCI-000075-NYC.PDF | 3 KB | 3/12/2010 10:27:34 AM |
| WTCI-000076-NYC.PDF | 3 KB | 3/12/2010 10:27:36 AM |
| WTCI-000077-NYC.PDF | 3 KB | 3/12/2010 10:27:36 AM |
| WTCI-000078-NYC.PDF | 3 KB | 3/12/2010 10:27:36 AM |
| WTCI-000079-NYC.PDF | 3 KB | 3/12/2010 10:27:36 AM |
| WTCI-000080-NYC.PDF | 3 KB | 3/12/2010 10:27:36 AM |
| WTCI-000081-NYC.PDF | 3 KB | 3/12/2010 10:27:36 AM |
| WTCI-000082-NYC.PDF | 3 KB | 3/12/2010 10:27:36 AM |
| WTCI-000083-NYC.PDF | 3 KB | 3/12/2010 10:27:36 AM |
| WTCI-000084-NYC.PDF | 3 KB | 3/12/2010 10:27:36 AM |
| WTCI-000085-NYC.PDF | 3 KB | 3/12/2010 10:27:36 AM |
| WTCI-000086-NYC.PDF | 3 KB | 3/12/2010 10:27:36 AM |
| WTCI-000087-NYC.PDF | 3 KB | 3/12/2010 10:27:38 AM |
| WTCI-000088-NYC.PDF | 3 KB | 3/12/2010 10:27:38 AM |
| WTCI-000089-NYC.PDF | 3 KB | 3/12/2010 10:27:38 AM |
| WTCI-000090-NYC.PDF | 3 KB | 3/12/2010 10:27:38 AM |
| WTCI-000091-NYC.PDF | 3 KB | 3/12/2010 10:27:38 AM |
| WTCI-000092-NYC.PDF | 3 KB | 3/12/2010 10:27:38 AM |
| WTCI-000093-NYC.PDF | 3 KB | 3/12/2010 10:27:38 AM |
| WTCI-000094-NYC.PDF | 3 KB | 3/12/2010 10:27:38 AM |
| WTCI-000095-NYC.PDF | 3 KB | 3/12/2010 10:27:38 AM |
| WTCI-000096-NYC.PDF | 3 KB | 3/12/2010 10:27:38 AM |
| WTCI-000097-NYC.PDF | 3 KB | 3/12/2010 10:27:38 AM |
| WTCI-000098-NYC.PDF | 3 KB | 3/12/2010 10:27:38 AM |
| WTCI-000099-NYC.PDF | 3 KB | 3/12/2010 10:27:40 AM |
| WTCI-000100-NYC.PDF | 3 KB | 3/12/2010 10:27:40 AM |
| WTCI-000101-NYC.PDF | 3 KB | 3/12/2010 10:27:40 AM |
| WTCI-000102-NYC.PDF | 3 KB | 3/12/2010 10:27:40 AM |
| WTCI-000103-NYC.PDF | 3 KB | 3/12/2010 10:27:40 AM |
| WTCI-000104-NYC.PDF | 3 KB | 3/12/2010 10:27:40 AM |
| WTCI-000105-NYC.PDF | 3 KB | 3/12/2010 10:27:40 AM |
| WTCI-000106-NYC.PDF | 3 KB | 3/12/2010 10:27:40 AM |
| WTCI-000107-NYC.PDF | 3 KB | 3/12/2010 10:27:40 AM |
| WTCI-000108-NYC.PDF | 3 KB | 3/12/2010 10:27:40 AM |
| WTCI-000109-NYC.PDF | 3 KB | 3/12/2010 10:27:42 AM |
| WTCI-000110-NYC.PDF | 3 KB | 3/12/2010 10:27:42 AM |

```
WTCI-000111-NYC.PDF                    3 KB   3/12/2010 10:27:42 AM
WTCI-000112-NYC.PDF                    3 KB   3/12/2010 10:27:42 AM
WTCI-000113-NYC.PDF                    3 KB   3/12/2010 10:27:42 AM
WTCI-000114-NYC.PDF                    3 KB   3/12/2010 10:27:42 AM
WTCI-000115-NYC.PDF                   40 KB   3/12/2010 10:37:54 AM
WTCI-000116-NYC.PDF                   29 KB   3/12/2010 10:37:54 AM
WTCI-000117-NYC.PDF                  136 KB   3/12/2010 10:37:56 AM
WTCI-000118-NYC.PDF                  324 KB   3/12/2010 10:37:58 AM
```

Total 83 file(s);  Size: 407520453 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\143A
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\143A\PDF
=====================================================================

WTCI-000035-NYC.PDF                   51 KB   4/15/2010 01:46:18 PM

Total 1 file(s);  Size: 53089 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\144
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\144\PDF
=====================================================================

```
WTCI-000119-NYC.PDF                   33 KB     3/12/2010 02:10:36 PM
WTCI-000120-NYC.PDF                  151 KB     3/12/2010 02:10:38 PM
WTCI-000121-NYC.PDF                    9 KB     3/12/2010 02:10:38 PM
WTCI-000122-NYC.PDF                  671 KB     3/12/2010 02:10:42 PM
WTCI-000123-NYC.PDF                 4846 KB     3/12/2010 02:11:02 PM
WTCI-000124-NYC.PDF                  304 KB     3/12/2010 02:11:04 PM
WTCI-000125-NYC.PDF                  313 KB     3/12/2010 02:11:06 PM
WTCI-000126-NYC.PDF                  315 KB     3/12/2010 02:11:08 PM
WTCI-000127-NYC.PDF                  320 KB     3/12/2010 02:11:10 PM
WTCI-000128-NYC.PDF                  333 KB     3/12/2010 02:11:12 PM
WTCI-000129-NYC.PDF                  425 KB     3/12/2010 02:11:14 PM
WTCI-000130-NYC.PDF                 2726 KB     3/12/2010 02:11:26 PM
WTCI-000131-NYC.PDF                 3654 KB     3/12/2010 02:11:42 PM
WTCI-000132-NYC.PDF                 3787 KB     3/12/2010 02:12:00 PM
WTCI-000133-NYC.PDF                 3861 KB     3/12/2010 02:12:16 PM
WTCI-000134-NYC.PDF                   30 KB     3/12/2010 02:12:18 PM
WTCI-000135-NYC.PDF                  682 KB     3/12/2010 02:12:26 PM
WTCI-000136-NYC.PDF                   32 KB     3/12/2010 02:12:26 PM
WTCI-000137-NYC.PDF                  868 KB     3/12/2010 02:12:34 PM
WTCI-000138-NYC.PDF                  111 KB     3/12/2010 02:12:34 PM
WTCI-000139-NYC.PDF               151878 KB     3/12/2010 02:22:02 PM
```

```
WTCI-000139-NYC_002.PDF                    217385 KB   3/12/2010 02:33:38 PM
WTCI-000139-NYC_003.PDF                     76773 KB   3/12/2010 02:38:58 PM
WTCI-000139-NYC_004.PDF                     89646 KB   3/12/2010 02:44:30 PM
WTCI-000140-NYC.PDF                          2065 KB   3/12/2010 02:44:52 PM
WTCI-000141-NYC.PDF                          1437 KB   3/12/2010 02:45:04 PM
WTCI-000142-NYC.PDF                           936 KB   3/12/2010 02:45:12 PM
WTCI-000143-NYC.PDF                            25 KB   3/12/2010 02:45:12 PM
WTCI-000144-NYC.PDF                            15 KB   3/12/2010 02:45:12 PM
```

Total 29 file(s);  Size: 577171559 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\146
================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\146\PDF
================================================================

WTCI-000227-P.PDF                             24 KB   1/25/2010 11:27:04 AM

Total 1 file(s);  Size: 25465 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\15
================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\15\PDF
================================================================

```
WTCI-000617-L.PDF                            6063 KB   12/17/2009 02:29:38 PM
WTCI-000618-L.PDF                            3439 KB   12/17/2009 02:31:34 PM
WTCI-000619-L.PDF                            5937 KB   12/17/2009 02:48:24 PM
WTCI-000620-L.PDF                             819 KB   12/17/2009 02:54:28 PM
WTCI-000621-L.PDF                            1176 KB   12/17/2009 02:59:14 PM
WTCI-000622-L.PDF                             508 KB   12/17/2009 03:04:38 PM
WTCI-000623-L.PDF                            4167 KB   12/17/2009 03:16:48 PM
WTCI-000624-L.PDF                            1691 KB   12/17/2009 03:17:58 PM
WTCI-000625-L.PDF                             712 KB   12/17/2009 03:22:38 PM
WTCI-000626-L.PDF                              65 KB   12/17/2009 03:25:44 PM
WTCI-000627-L.PDF                             494 KB   12/17/2009 03:32:22 PM
WTCI-000628-L.PDF                            1986 KB   12/17/2009 03:35:16 PM
WTCI-000629-L.PDF                             784 KB   12/17/2009 04:03:52 PM
WTCI-000630-L.PDF                             846 KB   12/17/2009 04:05:24 PM
WTCI-000631-L.PDF                             142 KB   12/17/2009 04:06:42 PM
WTCI-000632-L.PDF                             251 KB   12/17/2009 04:07:52 PM
WTCI-000633-L.PDF                              84 KB   12/17/2009 04:08:36 PM
WTCI-000634-L.PDF                            3931 KB   12/17/2009 04:10:14 PM
WTCI-000635-L.PDF                             382 KB   12/17/2009 04:10:48 PM
WTCI-000636-L.PDF                             668 KB   12/17/2009 04:12:30 PM
WTCI-000637-L.PDF                             824 KB   12/17/2009 04:13:52 PM
```

| | | |
|---|---|---|
| WTCI-000638-L.PDF | 1633 KB | 12/17/2009 04:31:20 PM |
| WTCI-000639-L.PDF | 3846 KB | 12/17/2009 04:33:54 PM |
| WTCI-000640-L.PDF | 457 KB | 12/17/2009 04:36:32 PM |
| WTCI-000641-L.PDF | 174 KB | 12/17/2009 04:44:30 PM |
| WTCI-000642-L.PDF | 4709 KB | 12/17/2009 04:52:34 PM |
| WTCI-000643-L.PDF | 1786 KB | 12/17/2009 05:11:24 PM |
| WTCI-000644-L.PDF | 783 KB | 12/17/2009 05:18:10 PM |
| WTCI-000645-L.PDF | 90 KB | 12/17/2009 05:33:44 PM |
| WTCI-000646-L.PDF | 76 KB | 12/18/2009 09:16:30 AM |
| WTCI-000647-L.PDF | 459 KB | 12/18/2009 09:17:32 AM |
| WTCI-000648-L.PDF | 132 KB | 12/18/2009 09:19:10 AM |
| WTCI-000649-L.PDF | 6705 KB | 12/18/2009 09:21:30 AM |
| WTCI-000650-L.PDF | 597 KB | 12/18/2009 09:21:50 AM |
| WTCI-000651-L.PDF | 556 KB | 12/18/2009 09:23:36 AM |
| WTCI-000652-L.PDF | 10998 KB | 12/18/2009 09:28:40 AM |
| WTCI-000653-L.PDF | 112 KB | 12/18/2009 09:28:44 AM |
| WTCI-000654-L.PDF | 277 KB | 12/18/2009 09:29:42 AM |
| WTCI-000655-L.PDF | 65 KB | 12/18/2009 09:37:22 AM |
| WTCI-000656-L.PDF | 1097 KB | 12/18/2009 09:38:36 AM |
| WTCI-000657-L.PDF | 215 KB | 12/18/2009 09:39:02 AM |
| WTCI-000658-L.PDF | 1335 KB | 12/18/2009 09:40:10 AM |
| WTCI-000659-L.PDF | 162 KB | 12/18/2009 09:40:42 AM |
| WTCI-000660-L.PDF | 300 KB | 12/18/2009 09:41:50 AM |
| WTCI-000661-L.PDF | 200 KB | 12/18/2009 09:42:24 AM |
| WTCI-000662-L.PDF | 235 KB | 12/18/2009 09:43:36 AM |
| WTCI-000663-L.PDF | 2447 KB | 12/18/2009 09:45:16 AM |
| WTCI-000664-L.PDF | 179 KB | 12/18/2009 09:48:56 AM |
| WTCI-000665-L.PDF | 6180 KB | 12/18/2009 09:51:08 AM |
| WTCI-000666-L.PDF | 642 KB | 12/18/2009 09:51:32 AM |
| WTCI-000667-L.PDF | 859 KB | 12/18/2009 09:52:08 AM |
| WTCI-000668-L.PDF | 8273 KB | 12/18/2009 09:54:20 AM |
| WTCI-000668-L_002.PDF | 9203 KB | 12/18/2009 09:55:36 AM |
| WTCI-000669-L.PDF | 2333 KB | 12/18/2009 11:42:42 AM |
| WTCI-000670-L.PDF | 6849 KB | 12/18/2009 11:44:04 AM |
| WTCI-000671-L.PDF | 465 KB | 12/18/2009 11:44:44 AM |
| WTCI-000672-L.PDF | 7586 KB | 12/18/2009 11:46:56 AM |
| WTCI-000673-L.PDF | 1616 KB | 12/18/2009 11:47:50 AM |
| WTCI-000674-L.PDF | 7154 KB | 12/18/2009 11:49:14 AM |
| WTCI-000675-L.PDF | 2129 KB | 12/18/2009 11:50:32 AM |
| WTCI-000676-L.PDF | 3288 KB | 12/18/2009 11:51:30 AM |

Total 61 file(s);  Size: 134349331 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\16
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\16\PDF
=====================================================================

| | | |
|---|---|---|
| WTCI-000677-L.PDF | 10360 KB | 12/18/2009 11:53:20 AM |
| WTCI-000678-L.PDF | 10190 KB | 12/18/2009 11:54:50 AM |

| | | |
|---|---|---|
| WTCI-000678-L_002.PDF | 5353 KB | 12/18/2009 11:55:28 AM |
| WTCI-000679-L.PDF | 145 KB | 12/18/2009 11:55:32 AM |
| WTCI-000680-L.PDF | 207 KB | 12/18/2009 11:56:36 AM |
| WTCI-000681-L.PDF | 466 KB | 12/18/2009 11:58:22 AM |
| WTCI-000682-L.PDF | 4119 KB | 12/18/2009 11:59:38 AM |
| WTCI-000683-L.PDF | 441 KB | 12/18/2009 12:00:36 PM |
| WTCI-000684-L.PDF | 792 KB | 12/18/2009 12:01:36 PM |
| WTCI-000685-L.PDF | 10222 KB | 12/18/2009 12:03:02 PM |
| WTCI-000686-L.PDF | 1014 KB | 12/18/2009 12:03:20 PM |
| WTCI-000687-L.PDF | 271 KB | 12/18/2009 12:03:52 PM |
| WTCI-000688-L.PDF | 399 KB | 12/18/2009 12:04:54 PM |
| WTCI-000689-L.PDF | 405 KB | 12/18/2009 12:05:36 PM |
| WTCI-000690-L.PDF | 2541 KB | 12/18/2009 12:06:40 PM |
| WTCI-000691-L.PDF | 6888 KB | 12/18/2009 12:07:36 PM |
| WTCI-000692-L.PDF | 272 KB | 12/18/2009 12:08:08 PM |
| WTCI-000693-L.PDF | 153 KB | 12/18/2009 12:09:20 PM |
| WTCI-000694-L.PDF | 3241 KB | 12/18/2009 12:10:06 PM |
| WTCI-000695-L.PDF | 4750 KB | 12/18/2009 12:11:46 PM |
| WTCI-000696-L.PDF | 1287 KB | 12/18/2009 03:04:34 PM |
| WTCI-000697-L.PDF | 4676 KB | 12/18/2009 03:08:40 PM |
| WTCI-000698-L.PDF | 16128 KB | 12/18/2009 03:10:34 PM |
| WTCI-000699-L.PDF | 35093 KB | 12/18/2009 03:12:46 PM |
| WTCI-000700-L.PDF | 2635 KB | 12/18/2009 03:13:16 PM |
| WTCI-000724-L.PDF | 6092 KB | 12/18/2009 03:14:32 PM |
| WTCI-000724-L_002.PDF | 5062 KB | 12/18/2009 03:15:38 PM |
| WTCI-000724-L_003.PDF | 7116 KB | 12/18/2009 03:16:40 PM |
| WTCI-000724-L_004.PDF | 6945 KB | 12/18/2009 03:17:46 PM |
| WTCI-000724-L_005.PDF | 10927 KB | 12/18/2009 03:18:54 PM |
| WTCI-000724-L_006.PDF | 12621 KB | 12/18/2009 03:20:20 PM |
| WTCI-000725-L.PDF | 1594 KB | 12/18/2009 03:20:46 PM |
| WTCI-000726-L.PDF | 1548 KB | 12/18/2009 03:21:08 PM |
| WTCI-000727-L.PDF | 8060 KB | 12/18/2009 03:22:36 PM |
| WTCI-000728-L.PDF | 2714 KB | 12/18/2009 03:23:12 PM |

Total 35 file(s);  Size: 189176913 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\163
=======================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\163\PDF
=======================================================================

| | | |
|---|---|---|
| NFPA DATA_FOR PROJECT 7.PDF | 12830 KB | 4/14/2010 02:25:38 PM |
| NFPA DATA_FOR PROJECT 7_002.PDF | 98568 KB | 4/14/2010 02:32:26 PM |
| NFPA DATA_FOR PROJECT 7_003.PDF | 116492 KB | 4/14/2010 02:39:40 PM |
| NFPA DATA_FOR PROJECT 7_004.PDF | 135393 KB | 4/14/2010 02:47:42 PM |
| NFPA DATA_FOR PROJECT 7_005.PDF | 134246 KB | 4/14/2010 02:55:50 PM |
| NFPA DATA_FOR PROJECT 7_006.PDF | 50991 KB | 4/14/2010 02:59:00 PM |
| WTCI-000162-W&C.PDF | 218 KB | 1/27/2010 04:03:54 PM |

Total 7 file(s);  Size: 561912794 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\164
================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\164\PDF
================================================================
WTCI-000229-P.PDF                          124914 KB   1/25/2010 04:09:10 PM
WTCI-000229-P_002.PDF                      105302 KB   1/25/2010 04:18:04 PM
WTCI-000229-P_003.PDF                      106076 KB   1/25/2010 04:27:02 PM
WTCI-000229-P_004.PDF                      111929 KB   1/25/2010 04:51:52 PM
WTCI-000229-P_005.PDF                      104824 KB   1/25/2010 05:00:12 PM
WTCI-000229-P_006.PDF                       54753 KB   1/25/2010 05:04:26 PM
WTCI-000229-P_007.PDF                      161096 KB   1/25/2010 05:14:28 PM
WTCI-000229-P_008.PDF                      149884 KB   1/25/2010 05:24:04 PM
WTCI-000229-P_009.PDF                      126368 KB   1/25/2010 05:32:22 PM
WTCI-000229-P_010.PDF                      152306 KB   1/25/2010 05:41:56 PM
WTCI-000229-P_011.PDF                      127830 KB   1/25/2010 05:50:10 PM

Total 11 file(s);  Size: 1357093817 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\169
================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\169\PDF
================================================================
WTCI-000072-L.PDF                           71562 KB   2/12/2010 11:40:04 AM
WTCI-000073-L.PDF                           62035 KB   2/12/2010 11:46:08 AM
WTCI-000073-L_002.PDF                        21923 KB   2/12/2010 11:47:54 AM

Total 3 file(s);  Size: 159253963 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\17
================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\17\PDF
================================================================
WTCI-000729-L.PDF                            5320 KB   12/18/2009 04:13:54 PM
WTCI-000730-L.PDF                            4172 KB   12/18/2009 04:16:48 PM
WTCI-000730-L_002.PDF                        4172 KB   12/18/2009 04:16:48 PM
WTCI-000731-L.PDF                             136 KB   12/18/2009 04:16:52 PM
WTCI-000732-L.PDF                            2641 KB   12/18/2009 04:18:16 PM
WTCI-000732-L_002.PDF                        1519 KB   12/18/2009 04:19:04 PM

| File | Size | Date |
|------|------|------|
| WTCI-000733-L.PDF | 1241 KB | 12/18/2009 04:19:24 PM |
| WTCI-000734-L.PDF | 6595 KB | 12/18/2009 04:21:04 PM |
| WTCI-000735-L.PDF | 1683 KB | 12/18/2009 04:21:36 PM |
| WTCI-000736-L.PDF | 1657 KB | 12/18/2009 04:22:08 PM |
| WTCI-000737-L.PDF | 1039 KB | 12/18/2009 04:23:20 PM |
| WTCI-000738-L.PDF | 5988 KB | 12/21/2009 10:00:36 AM |
| WTCI-000739-L.PDF | 5305 KB | 12/21/2009 10:02:04 AM |
| WTCI-000740-L.PDF | 1482 KB | 12/21/2009 10:03:18 AM |
| WTCI-000741-L.PDF | 4397 KB | 12/21/2009 10:04:58 AM |
| WTCI-000742-L.PDF | 1883 KB | 12/21/2009 10:06:32 AM |
| WTCI-000743-L.PDF | 1825 KB | 12/21/2009 10:07:50 AM |
| WTCI-000744-L.PDF | 3961 KB | 12/21/2009 10:09:28 AM |
| WTCI-000745-L.PDF | 3925 KB | 12/21/2009 10:11:14 AM |
| WTCI-000746-L.PDF | 471 KB | 12/21/2009 11:03:24 AM |
| WTCI-000747-L.PDF | 983 KB | 12/21/2009 11:05:50 AM |
| WTCI-000748-L.PDF | 8859 KB | 12/21/2009 11:08:10 AM |
| WTCI-000749-L.PDF | 6488 KB | 12/21/2009 11:09:24 AM |
| WTCI-000750-L.PDF | 580 KB | 12/21/2009 11:12:14 AM |
| WTCI-000751-L.PDF | 1144 KB | 12/21/2009 11:52:54 AM |
| WTCI-000752-L.PDF | 2545 KB | 12/21/2009 11:55:02 AM |
| WTCI-000753-L.PDF | 747 KB | 12/21/2009 11:56:02 AM |
| WTCI-000754-L.PDF | 763 KB | 12/21/2009 11:57:32 AM |
| WTCI-000755-L.PDF | 409 KB | 12/21/2009 11:59:08 AM |
| WTCI-000756-L.PDF | 6439 KB | 12/21/2009 12:01:40 PM |
| WTCI-000757-L.PDF | 2408 KB | 12/21/2009 01:36:10 PM |
| WTCI-000758-L.PDF | 1764 KB | 12/21/2009 01:38:04 PM |
| WTCI-000759-L.PDF | 9255 KB | 12/21/2009 01:40:24 PM |
| WTCI-000760-L.PDF | 12149 KB | 12/21/2009 01:42:00 PM |
| WTCI-000761-L.PDF | 11967 KB | 12/21/2009 02:25:40 PM |
| WTCI-000762-L.PDF | 1320 KB | 12/21/2009 02:39:06 PM |
| WTCI-000763-L.PDF | 1209 KB | 12/21/2009 03:28:44 PM |
| WTCI-000764-L.PDF | 10833 KB | 12/21/2009 03:32:58 PM |
| WTCI-000765-L.PDF | 574 KB | 12/21/2009 03:33:26 PM |
| WTCI-000766-L.PDF | 1836 KB | 12/21/2009 03:35:02 PM |
| WTCI-000767-L.PDF | 8850 KB | 12/21/2009 03:38:00 PM |
| WTCI-000768-L.PDF | 4645 KB | 12/21/2009 03:39:16 PM |
| WTCI-000769-L.PDF | 15283 KB | 12/21/2009 03:44:18 PM |
| WTCI-000769-L_002.PDF | 12532 KB | 12/21/2009 03:45:42 PM |

Total 44 file(s);  Size: 187406300 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\179
================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\179\PDF
================================================================

| File | Size | Date |
|------|------|------|
| WTCI-000067-FEMA.PDF | 9 KB | 3/12/2010 02:56:04 PM |
| WTCI-000068-FEMA.PDF | 9 KB | 3/12/2010 02:56:04 PM |
| WTCI-000081-FEMA.PDF | 6 KB | 3/12/2010 02:56:04 PM |
| WTCI-000082-FEMA.PDF | 9 KB | 3/12/2010 02:56:06 PM |

| | | |
|---|---|---|
| WTCI-000083-FEMA.PDF | 9 KB | 3/12/2010 02:56:06 PM |
| WTCI-000084-FEMA.PDF | 9 KB | 3/12/2010 02:56:06 PM |
| WTCI-000087-FEMA.PDF | 9 KB | 3/12/2010 02:56:06 PM |
| WTCI-000088-FEMA.PDF | 9 KB | 3/12/2010 02:56:06 PM |
| WTCI-000089-FEMA.PDF | 9 KB | 3/12/2010 02:56:08 PM |
| WTCI-000090-FEMA.PDF | 9 KB | 3/12/2010 02:56:08 PM |
| WTCI-000091-FEMA.PDF | 9 KB | 3/12/2010 02:56:08 PM |
| WTCI-000092-FEMA.PDF | 9 KB | 3/12/2010 02:56:08 PM |
| WTCI-000093-FEMA.PDF | 9 KB | 3/12/2010 02:56:08 PM |
| WTCI-000094-FEMA.PDF | 9 KB | 3/12/2010 02:56:08 PM |
| WTCI-000095-FEMA.PDF | 9 KB | 3/12/2010 02:56:08 PM |
| WTCI-000096-FEMA.PDF | 9 KB | 3/12/2010 02:56:10 PM |
| WTCI-000097-FEMA.PDF | 9 KB | 3/12/2010 02:56:10 PM |
| WTCI-000098-FEMA.PDF | 9 KB | 3/12/2010 02:56:10 PM |
| WTCI-000099-FEMA.PDF | 9 KB | 3/12/2010 02:56:10 PM |
| WTCI-000100-FEMA.PDF | 9 KB | 3/12/2010 02:56:10 PM |

Total 20 file(s);  Size: 183577 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\18
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\18\PDF
=====================================================================

| | | |
|---|---|---|
| WTCI-000770-L.PDF | 3933 KB | 12/21/2009 04:25:02 PM |
| WTCI-000771-L.PDF | 2636 KB | 12/21/2009 04:26:04 PM |
| WTCI-000772-L.PDF | 2535 KB | 12/21/2009 04:27:24 PM |
| WTCI-000773-L.PDF | 2904 KB | 12/21/2009 04:28:40 PM |
| WTCI-000782-L.PDF | 4285 KB | 12/21/2009 04:30:28 PM |
| WTCI-000783-L.PDF | 391 KB | 12/21/2009 04:32:50 PM |
| WTCI-000784-L.PDF | 592 KB | 12/21/2009 04:34:32 PM |
| WTCI-000785-L.PDF | 216 KB | 12/21/2009 04:36:14 PM |
| WTCI-000786-L.PDF | 282 KB | 12/21/2009 04:37:48 PM |
| WTCI-000787-L.PDF | 80 KB | 12/21/2009 04:39:22 PM |
| WTCI-000788-L.PDF | 184 KB | 12/21/2009 04:57:06 PM |
| WTCI-000789-L.PDF | 383 KB | 12/21/2009 04:57:56 PM |
| WTCI-000790-L.PDF | 123 KB | 12/21/2009 04:59:26 PM |
| WTCI-000791-L.PDF | 382 KB | 12/21/2009 05:00:36 PM |
| WTCI-000792-L.PDF | 339 KB | 12/21/2009 05:01:18 PM |
| WTCI-000793-L.PDF | 400 KB | 12/21/2009 05:02:34 PM |
| WTCI-000794-L.PDF | 339 KB | 12/21/2009 05:03:34 PM |
| WTCI-000795-L.PDF | 312 KB | 12/21/2009 05:07:48 PM |
| WTCI-000796-L.PDF | 203 KB | 12/21/2009 05:10:02 PM |
| WTCI-000797-L.PDF | 4069 KB | 12/21/2009 05:21:18 PM |
| WTCI-000798-L.PDF | 587 KB | 12/21/2009 05:22:08 PM |
| WTCI-000799-L.PDF | 595 KB | 12/21/2009 05:25:36 PM |
| WTCI-000800-L.PDF | 528 KB | 12/22/2009 09:54:12 AM |
| WTCI-000801-L.PDF | 1380 KB | 12/22/2009 09:54:50 AM |
| WTCI-000802-L.PDF | 464 KB | 12/22/2009 09:55:42 AM |
| WTCI-000803-L.PDF | 403 KB | 12/22/2009 09:56:16 AM |

| | | |
|---|---|---|
| WTCI-000804-L.PDF | 263 KB | 12/22/2009 09:57:28 AM |
| WTCI-000805-L.PDF | 570 KB | 12/22/2009 09:58:04 AM |
| WTCI-000806-L.PDF | 1362 KB | 12/22/2009 09:59:20 AM |
| WTCI-000807-L.PDF | 3477 KB | 12/22/2009 10:00:14 AM |
| WTCI-000808-L.PDF | 3900 KB | 12/22/2009 10:01:18 AM |
| WTCI-000809-L.PDF | 829 KB | 12/22/2009 10:01:28 AM |
| WTCI-000810-L.PDF | 184 KB | 12/22/2009 10:02:16 AM |
| WTCI-000811-L.PDF | 161 KB | 12/22/2009 10:02:48 AM |
| WTCI-000812-L.PDF | 632 KB | 12/22/2009 10:03:48 AM |
| WTCI-000813-L.PDF | 794 KB | 12/22/2009 10:04:20 AM |
| WTCI-000814-L.PDF | 1799 KB | 12/22/2009 10:05:28 AM |
| WTCI-000815-L.PDF | 407 KB | 12/22/2009 10:05:50 AM |
| WTCI-000816-L.PDF | 204 KB | 12/22/2009 10:06:44 AM |
| WTCI-000817-L.PDF | 172 KB | 12/22/2009 10:07:20 AM |
| WTCI-000818-L.PDF | 290 KB | 12/22/2009 10:08:22 AM |
| WTCI-000819-L.PDF | 248 KB | 12/22/2009 10:08:56 AM |
| WTCI-000820-L.PDF | 725 KB | 12/22/2009 10:10:02 AM |
| WTCI-000821-L.PDF | 568 KB | 12/22/2009 10:10:32 AM |
| WTCI-000822-L.PDF | 437 KB | 12/22/2009 10:11:34 AM |
| WTCI-000823-L.PDF | 340 KB | 12/22/2009 11:02:56 AM |
| WTCI-000824-L.PDF | 1077 KB | 12/22/2009 11:04:08 AM |
| WTCI-000825-L.PDF | 343 KB | 12/22/2009 11:04:36 AM |
| WTCI-000826-L.PDF | 1012 KB | 12/22/2009 11:05:46 AM |
| WTCI-000827-L.PDF | 774 KB | 12/22/2009 11:06:20 AM |
| WTCI-000828-L.PDF | 843 KB | 12/22/2009 11:07:28 AM |
| WTCI-000829-L.PDF | 4985 KB | 12/22/2009 11:08:40 AM |
| WTCI-000830-L.PDF | 6776 KB | 12/22/2009 11:10:04 AM |
| WTCI-000831-L.PDF | 1956 KB | 12/22/2009 11:10:16 AM |
| WTCI-000832-L.PDF | 8389 KB | 12/22/2009 11:11:42 AM |
| WTCI-000833-L.PDF | 122 KB | 12/22/2009 11:11:44 AM |
| WTCI-000834-L.PDF | 191 KB | 12/22/2009 11:12:34 AM |
| WTCI-000835-L.PDF | 1155 KB | 12/22/2009 11:13:20 AM |
| WTCI-000836-L.PDF | 406 KB | 12/22/2009 11:14:36 AM |
| WTCI-000837-L.PDF | 1793 KB | 12/22/2009 11:15:38 AM |
| WTCI-000838-L.PDF | 644 KB | 12/22/2009 11:16:06 AM |
| WTCI-000839-L.PDF | 906 KB | 12/22/2009 11:17:12 AM |
| WTCI-000840-L.PDF | 3825 KB | 12/22/2009 11:18:06 AM |
| WTCI-000841-L.PDF | 1126 KB | 12/22/2009 12:30:46 PM |
| WTCI-000842-L.PDF | 5355 KB | 12/22/2009 12:31:56 PM |
| WTCI-000843-L.PDF | 2337 KB | 12/22/2009 12:32:40 PM |
| WTCI-000844-L.PDF | 584 KB | 12/22/2009 12:36:26 PM |
| WTCI-000845-L.PDF | 9694 KB | 12/22/2009 12:38:16 PM |
| WTCI-000846-L.PDF | 931 KB | 12/22/2009 12:45:22 PM |
| WTCI-000847-L.PDF | 10179 KB | 12/22/2009 12:47:06 PM |
| WTCI-000848-L.PDF | 655 KB | 12/22/2009 12:48:34 PM |
| WTCI-000849-L.PDF | 2211 KB | 12/22/2009 12:50:36 PM |
| WTCI-000850-L.PDF | 3428 KB | 12/22/2009 12:52:34 PM |
| WTCI-000851-L.PDF | 404 KB | 12/22/2009 12:54:16 PM |
| WTCI-000852-L.PDF | 4482 KB | 12/22/2009 01:00:52 PM |
| WTCI-000853-L.PDF | 269 KB | 12/22/2009 01:01:26 PM |
| WTCI-000854-L.PDF | 2226 KB | 12/22/2009 01:35:02 PM |
| WTCI-000855-L.PDF | 182 KB | 12/22/2009 01:50:30 PM |
| WTCI-000856-L.PDF | 288 KB | 12/22/2009 01:51:26 PM |
| WTCI-000857-L.PDF | 188 KB | 12/22/2009 01:51:58 PM |

| | | |
|---|---|---|
| WTCI-000858-L.PDF | 2043 KB | 12/22/2009 01:53:10 PM |
| WTCI-000859-L.PDF | 7913 KB | 12/22/2009 01:55:28 PM |

Total 82 file(s);  Size: 138894936 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\180
========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\180\PDF
========================================================================

| | | |
|---|---|---|
| WTCI-000069-FEMA.PDF | 9 KB | 3/12/2010 02:57:28 PM |
| WTCI-000070-FEMA.PDF | 9 KB | 3/12/2010 02:57:28 PM |
| WTCI-000071-FEMA.PDF | 9 KB | 3/12/2010 02:57:30 PM |
| WTCI-000072-FEMA.PDF | 9 KB | 3/12/2010 02:57:30 PM |
| WTCI-000073-FEMA.PDF | 9 KB | 3/12/2010 02:57:30 PM |
| WTCI-000074-FEMA.PDF | 9 KB | 3/12/2010 02:57:30 PM |
| WTCI-000075-FEMA.PDF | 9 KB | 3/12/2010 02:57:30 PM |
| WTCI-000076-FEMA.PDF | 9 KB | 3/12/2010 02:57:30 PM |
| WTCI-000077-FEMA.PDF | 9 KB | 3/12/2010 02:57:30 PM |
| WTCI-000078-FEMA.PDF | 9 KB | 3/12/2010 02:57:30 PM |
| WTCI-000079-FEMA.PDF | 8 KB | 3/12/2010 02:57:32 PM |
| WTCI-000080-FEMA.PDF | 9 KB | 3/12/2010 02:57:32 PM |
| WTCI-000085-FEMA.PDF | 9 KB | 3/12/2010 02:57:32 PM |
| WTCI-000086-FEMA.PDF | 9 KB | 3/12/2010 02:57:32 PM |

Total 14 file(s);  Size: 130245 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\181
========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\181\PDF
========================================================================

| | | |
|---|---|---|
| WTCI-000003-ITK.PDF | 8 KB | 3/12/2010 03:18:30 PM |
| WTCI-000028-NYC.PDF | 9 KB | 3/12/2010 03:19:04 PM |
| WTCI-000029-NYC.PDF | 9 KB | 3/12/2010 03:20:02 PM |
| WTCI-000030-NYC.PDF | 10 KB | 3/12/2010 03:20:52 PM |
| WTCI-000031-NYC.PDF | 10 KB | 3/12/2010 03:21:56 PM |
| WTCI-000032-NYC.PDF | 9 KB | 3/12/2010 03:22:36 PM |
| WTCI-000033-NYC.PDF | 9 KB | 3/12/2010 03:23:48 PM |
| WTCI-000034-NYC.PDF | 9 KB | 3/12/2010 03:24:46 PM |
| WTCI-000236-P.PDF | 4 KB | 4/15/2010 03:38:24 PM |

Total 9 file(s);  Size: 84746 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\185

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\185\PDF
========================================================================
WTCI-000535-L.PDF                          1048 KB   12/14/2009 02:56:00 PM
WTCI-000536-L.PDF                         12036 KB   12/14/2009 02:57:58 PM
WTCI-000536-L_002.PDF                      5709 KB   12/14/2009 02:58:34 PM
WTCI-000537-L.PDF                           361 KB   12/14/2009 03:00:32 PM
WTCI-000538-L.PDF                          1191 KB   12/14/2009 03:03:38 PM
WTCI-000539-L.PDF                          1894 KB   12/14/2009 03:04:28 PM
WTCI-000540-L.PDF                          1574 KB   12/14/2009 03:05:38 PM
WTCI-000541-L.PDF                         10435 KB   12/14/2009 03:51:16 PM
WTCI-000542-L.PDF                         29367 KB   12/14/2009 04:57:28 PM
WTCI-000542-L_002.PDF                     28411 KB   12/14/2009 04:59:06 PM

Total 10 file(s);  Size: 94239319 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\186
========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\186\PDF
========================================================================
WTCI-000543-L.PDF                         53753 KB   12/15/2009 11:30:18 AM
WTCI-000543-L_002.PDF                     57286 KB   12/15/2009 11:32:38 AM
WTCI-000543-L_003.PDF                     62848 KB   12/15/2009 11:34:56 AM
WTCI-000543-L_004.PDF                     63520 KB   12/15/2009 11:37:26 AM
WTCI-000543-L_005.PDF                     53226 KB   12/15/2009 11:39:36 AM
WTCI-000543-L_006.PDF                     59447 KB   12/15/2009 11:42:02 AM
WTCI-000543-L_007.PDF                     60149 KB   12/15/2009 11:44:32 AM

Total 7 file(s);  Size: 420077371 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\187
========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\187\PDF
========================================================================
WTCI-000544-L.PDF                           219 KB   12/15/2009 11:58:22 AM
WTCI-000545-L.PDF                          1456 KB   12/15/2009 12:00:42 PM
WTCI-000546-L.PDF                          1529 KB   12/15/2009 12:02:10 PM
WTCI-000547-L.PDF                          2392 KB   12/15/2009 12:04:36 PM
WTCI-000548-L.PDF                          1248 KB   12/15/2009 12:05:54 PM
WTCI-000549-L.PDF                          1187 KB   12/15/2009 12:07:12 PM

```
WTCI-000550-L.PDF                    1326 KB   12/15/2009 12:09:12 PM
WTCI-000551-L.PDF                     990 KB   12/15/2009 12:10:58 PM
WTCI-000552-L.PDF                    7796 KB   12/15/2009 02:04:16 PM
WTCI-000552-L_002.PDF                6871 KB   12/15/2009 02:05:06 PM
WTCI-000553-L.PDF                    8046 KB   12/15/2009 02:06:10 PM
WTCI-000553-L_002.PDF                5574 KB   12/15/2009 02:06:50 PM
WTCI-000554-L.PDF                    2509 KB   12/15/2009 02:07:06 PM
WTCI-000555-L.PDF                   13545 KB   12/15/2009 02:37:02 PM
WTCI-000555-L_002.PDF                4352 KB   12/15/2009 02:37:32 PM
```

Total 15 file(s);  Size: 60465329 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\188
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\188\PDF
=====================================================================

```
WTCI-000556-L.PDF                    8077 KB   12/15/2009 05:20:36 PM
WTCI-000556-L_002.PDF                7209 KB   12/15/2009 05:21:38 PM
WTCI-000556-L_003.PDF                8415 KB   12/15/2009 05:22:50 PM
WTCI-000556-L_004.PDF               10840 KB   12/15/2009 05:24:10 PM
WTCI-000556-L_005.PDF               11455 KB   12/15/2009 05:25:30 PM
WTCI-000556-L_006.PDF                9318 KB   12/15/2009 05:26:42 PM
WTCI-000556-L_007.PDF               10639 KB   12/15/2009 05:27:52 PM
```

Total 7 file(s);  Size: 67539659 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\189
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\189\PDF
=====================================================================

```
WTCI-000701-L.PDF                   12426 KB   12/22/2009 02:36:00 PM
WTCI-000702-L.PDF                    4927 KB   12/22/2009 02:36:58 PM
WTCI-000703-L.PDF                    5061 KB   12/22/2009 02:39:12 PM
WTCI-000704-L.PDF                    1383 KB   12/22/2009 02:40:16 PM
WTCI-000705-L.PDF                     595 KB   12/22/2009 02:41:28 PM
WTCI-000706-L.PDF                    1611 KB   12/22/2009 02:42:08 PM
WTCI-000707-L.PDF                    1516 KB   12/22/2009 02:43:04 PM
WTCI-000708-L.PDF                     695 KB   12/22/2009 02:44:06 PM
WTCI-000709-L.PDF                    3037 KB   12/22/2009 02:45:44 PM
WTCI-000710-L.PDF                    2284 KB   12/22/2009 02:46:44 PM
WTCI-000711-L.PDF                    2686 KB   12/22/2009 02:51:16 PM
WTCI-000712-L.PDF                    4025 KB   12/22/2009 02:52:34 PM
WTCI-000713-L.PDF                    5577 KB   12/22/2009 02:53:12 PM
WTCI-000714-L.PDF                    3057 KB   12/22/2009 02:54:42 PM
```

| | | |
|---|---|---|
| WTCI-000715-L.PDF | 1131 KB | 12/22/2009 02:55:36 PM |
| WTCI-000716-L.PDF | 2681 KB | 12/22/2009 04:54:00 PM |
| WTCI-000717-L.PDF | 847 KB | 12/22/2009 04:55:04 PM |
| WTCI-000718-L.PDF | 2851 KB | 12/22/2009 04:56:02 PM |
| WTCI-000719-L.PDF | 2003 KB | 12/22/2009 04:57:14 PM |
| WTCI-000720-L.PDF | 6455 KB | 12/22/2009 04:59:04 PM |
| WTCI-000721-L.PDF | 2661 KB | 12/22/2009 04:59:54 PM |
| WTCI-000722-L.PDF | 2034 KB | 12/22/2009 05:00:50 PM |
| WTCI-000723-L.PDF | 2296 KB | 12/22/2009 05:02:20 PM |
| WTCI-000774-L.PDF | 4944 KB | 12/22/2009 05:15:12 PM |
| WTCI-000774-L_002.PDF | 2517 KB | 12/22/2009 05:15:34 PM |
| WTCI-000775-L.PDF | 7605 KB | 12/22/2009 05:16:32 PM |
| WTCI-000775-L_002.PDF | 1968 KB | 12/22/2009 05:16:46 PM |
| WTCI-000776-L.PDF | 3797 KB | 12/22/2009 05:25:22 PM |
| WTCI-000777-L.PDF | 5077 KB | 12/23/2009 08:57:34 AM |

Total 29 file(s);  Size: 100106455 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\190
================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\190\PDF
================================================================

| | | |
|---|---|---|
| WTCI-000778-L.PDF | 1795 KB | 12/23/2009 08:59:18 AM |
| WTCI-000779-L.PDF | 11020 KB | 12/23/2009 09:04:00 AM |
| WTCI-000780-L.PDF | 3886 KB | 12/23/2009 09:05:24 AM |
| WTCI-000781-L.PDF | 4784 KB | 12/23/2009 09:16:50 AM |

Total 4 file(s);  Size: 22002165 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\197
================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\197\PDF
================================================================

| | | |
|---|---|---|
| CAB197_UNKNOWN-001.PDF | 24118 KB | 4/14/2010 03:01:46 PM |
| CAB197_UNKNOWN-002.PDF | 82966 KB | 4/14/2010 03:11:34 PM |
| CAB197_UNKNOWN-003.PDF | 34826 KB | 4/14/2010 03:17:56 PM |
| WTC - X10140 - MISC. REPORTS OUTSIDE (20).PDF | 47484 KB | 4/14/2010 03:21:08 PM |
| WTC - X10140 CONCOURSE SHIDY (016).PDF | 27944 KB | 4/14/2010 03:15:12 PM |
| WTC - X10140 SPINKLERS - S.P. (051).PDF | 51384 KB | 4/14/2010 03:26:26 PM |
| WTC CODES S10140 (15) VOL. 1.PDF | 8081 KB | 4/14/2010 03:15:42 PM |
| WTC CODES X00140 (15) VOL. III.PDF | 24509 KB | 4/14/2010 03:23:00 PM |
| WTC CODES X01040 (015) VOL. IV.PDF | 17198 KB | 4/14/2010 03:13:30 PM |
| WTC X10140. 0 FIRE ALARMS AND E.P..PDF | 3364 KB | 4/14/2010 03:16:00 PM |
| WTC X10140.0 WEATHER REPORT (091).PDF | 4723 KB | 4/14/2010 03:21:26 PM |

WTC_X10140.D SOOT SAMPLES (092).PDF                    8125 KB    4/14/2010 03:12:16 PM

Total 12 file(s);  Size: 342763092 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\20
==================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\20\PDF
==================================================================
WTCI-000860-L.PDF                        7378 KB   12/28/2009 09:04:02 AM
WTCI-000861-L.PDF                        8592 KB    1/5/2010 01:17:12 PM
WTCI-000861-L_002.PDF                    6615 KB    1/5/2010 01:18:40 PM
WTCI-000861-L_003.PDF                    3810 KB    1/5/2010 01:20:00 PM
WTCI-000861-L_004.PDF                    4511 KB    1/5/2010 01:21:24 PM
WTCI-000861-L_005.PDF                    4109 KB    1/5/2010 01:22:28 PM
WTCI-000862-L.PDF                        5632 KB    1/5/2010 01:23:16 PM
WTCI-000862-L_002.PDF                    8230 KB    1/5/2010 01:24:26 PM
WTCI-000862-L_003.PDF                    6266 KB    1/5/2010 01:25:28 PM
WTCI-000862-L_004.PDF                    6087 KB    1/5/2010 01:26:44 PM
WTCI-000862-L_005.PDF                    9119 KB    1/5/2010 01:27:54 PM
WTCI-000862-L_006.PDF                    8906 KB    1/5/2010 01:29:06 PM
WTCI-000862-L_007.PDF                    3123 KB    1/5/2010 01:29:58 PM
WTCI-000863-L.PDF                         125 KB    1/5/2010 01:33:30 PM
WTCI-000864-L.PDF                        2143 KB    1/5/2010 01:34:28 PM
WTCI-000865-L.PDF                         677 KB    1/5/2010 01:35:22 PM
WTCI-000866-L.PDF                         616 KB    1/5/2010 01:36:14 PM
WTCI-000867-L.PDF                       17598 KB    1/5/2010 01:38:44 PM
WTCI-000868-L.PDF                         934 KB    1/5/2010 01:38:56 PM
WTCI-000869-L.PDF                         305 KB    1/5/2010 01:39:16 PM
WTCI-000870-L.PDF                       10009 KB    1/5/2010 01:41:42 PM

Total 21 file(s);  Size: 117550130 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\205
==================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\205\PDF
==================================================================
CAB_205-UNKNOWN-001.PDF                 174860 KB    4/6/2010 10:25:02 AM
CAB_205-UNKNOWN-001_002.PDF             213836 KB    4/6/2010 10:37:42 AM
CAB_205-UNKNOWN-001_003.PDF             170828 KB    4/6/2010 10:48:12 AM

Total 3 file(s);  Size: 572953693 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\207

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\207\PDF
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\21
=================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\21\PDF
=====================================================================
WTCI-000871-L.PDF                        9843 KB    1/5/2010 03:32:32 PM
WTCI-000871-L_002.PDF                   10448 KB     1/5/2010 03:34:02 PM
WTCI-000871-L_003.PDF                    6145 KB     1/5/2010 03:34:40 PM
WTCI-000872-L.PDF                         175 KB    1/5/2010 03:34:46 PM
WTCI-000873-L.PDF                         412 KB    1/5/2010 03:34:48 PM
WTCI-000874-L.PDF                        2002 KB    1/5/2010 03:35:06 PM
WTCI-000875-L.PDF                        2644 KB    1/5/2010 03:36:26 PM
WTCI-000876-L.PDF                         696 KB    1/5/2010 03:37:16 PM
WTCI-000877-L.PDF                        8617 KB    1/5/2010 03:40:46 PM
WTCI-000878-L.PDF                        5425 KB    1/5/2010 04:55:30 PM
WTCI-000879-L.PDF                       10315 KB    1/5/2010 04:57:06 PM
WTCI-000880-L.PDF                        7613 KB    1/5/2010 04:58:26 PM
WTCI-000881-L.PDF                         256 KB    1/5/2010 04:58:30 PM
WTCI-000882-L.PDF                        1178 KB    1/5/2010 04:58:42 PM
WTCI-000883-L.PDF                        6430 KB    1/5/2010 05:00:02 PM
WTCI-000884-L.PDF                        4050 KB    1/5/2010 05:00:46 PM
WTCI-000885-L.PDF                        1565 KB    1/5/2010 05:01:40 PM
WTCI-000886-L.PDF                       12935 KB     1/5/2010 05:03:36 PM
WTCI-000887-L.PDF                        1500 KB    1/5/2010 05:03:54 PM
WTCI-000888-L.PDF                         369 KB    1/5/2010 05:03:58 PM
WTCI-000889-L.PDF                        2316 KB    1/5/2010 05:05:36 PM
WTCI-000890-L.PDF                        1546 KB    1/5/2010 05:06:16 PM
WTCI-000891-L.PDF                        4043 KB    1/5/2010 05:07:36 PM
WTCI-000892-L.PDF                         961 KB    1/5/2010 05:07:56 PM
WTCI-000893-L.PDF                        3550 KB    1/5/2010 05:09:24 PM
WTCI-000894-L.PDF                        3393 KB    1/5/2010 05:10:14 PM
WTCI-000895-L.PDF                        3419 KB    1/5/2010 05:44:08 PM
WTCI-000896-L.PDF                        9432 KB    1/5/2010 05:45:30 PM
WTCI-000897-L.PDF                        4496 KB    1/5/2010 05:46:24 PM
WTCI-000897-L_002.PDF                   11631 KB     1/5/2010 05:47:36 PM

Total 30 file(s);  Size: 140718190 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\211

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\211\PDF
========================================================================
CAB_211-UNKNOWN-001.PDF                    173239 KB    4/6/2010 03:48:02 PM
CAB_211-UNKNOWN-001_002.PDF                204522 KB    4/6/2010 04:04:38 PM
CAB_211-UNKNOWN-001_003.PDF                260152 KB    4/6/2010 04:24:58 PM
CAB_211-UNKNOWN-001_004.PDF                140214 KB    4/6/2010 04:37:08 PM

Total 4 file(s);  Size: 796804243 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\22
========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\22\PDF
========================================================================
WTCI-000898-L.PDF            5218 KB     1/6/2010 09:38:48 AM
WTCI-000899-L.PDF             916 KB     1/6/2010 09:39:00 AM
WTCI-000900-L.PDF             246 KB     1/6/2010 09:39:28 AM
WTCI-000901-L.PDF            1142 KB     1/6/2010 09:40:20 AM
WTCI-000902-L.PDF            3618 KB     1/6/2010 09:41:52 AM
WTCI-000903-L.PDF            1018 KB     1/6/2010 09:42:32 AM
WTCI-000904-L.PDF             263 KB     1/6/2010 09:43:52 AM
WTCI-000905-L.PDF            4302 KB     1/6/2010 11:28:46 AM
WTCI-000906-L.PDF           12153 KB     1/6/2010 11:30:58 AM
WTCI-000907-L.PDF            4768 KB     1/6/2010 11:31:44 AM
WTCI-000908-L.PDF            6957 KB     1/6/2010 11:35:34 AM
WTCI-000908-L_002.PDF        7759 KB     1/6/2010 11:36:38 AM
WTCI-000909-L.PDF           12198 KB     1/6/2010 11:38:10 AM
WTCI-000909-L_002.PDF        6198 KB     1/6/2010 11:39:28 AM
WTCI-000910-L.PDF            1025 KB     1/6/2010 11:39:42 AM
WTCI-000911-L.PDF             135 KB     1/6/2010 11:39:46 AM
WTCI-000912-L.PDF             309 KB     1/6/2010 11:58:58 AM
WTCI-000913-L.PDF             195 KB     1/6/2010 11:27:40 AM
WTCI-000914-L.PDF             142 KB     1/6/2010 12:31:40 PM
WTCI-000915-L.PDF             165 KB     1/6/2010 12:33:00 PM
WTCI-000916-L.PDF             157 KB     1/6/2010 12:33:52 PM
WTCI-000917-L.PDF             155 KB     1/6/2010 12:34:36 PM
WTCI-000918-L.PDF             196 KB     1/6/2010 12:35:44 PM
WTCI-000919-L.PDF             173 KB     1/6/2010 12:37:04 PM
WTCI-000920-L.PDF             617 KB     1/6/2010 12:40:52 PM
WTCI-000921-L.PDF             811 KB     1/6/2010 12:42:42 PM
WTCI-000922-L.PDF             532 KB     1/6/2010 12:43:48 PM
WTCI-000923-L.PDF             158 KB     1/6/2010 12:45:56 PM
WTCI-000924-L.PDF             606 KB     1/6/2010 12:48:38 PM
WTCI-000925-L.PDF            1045 KB     1/6/2010 12:50:26 PM
WTCI-000926-L.PDF            1008 KB     1/6/2010 12:52:54 PM

| | | |
|---|---|---|
| WTCI-000927-L.PDF | 110 KB | 1/6/2010 12:56:38 PM |
| WTCI-000928-L.PDF | 979 KB | 1/6/2010 12:57:52 PM |
| WTCI-000929-L.PDF | 1584 KB | 1/6/2010 12:58:56 PM |
| WTCI-000930-L.PDF | 190 KB | 1/6/2010 01:31:50 PM |
| WTCI-000931-L.PDF | 358 KB | 1/6/2010 02:35:34 PM |
| WTCI-000932-L.PDF | 158 KB | 1/6/2010 02:36:52 PM |
| WTCI-000933-L.PDF | 254 KB | 1/6/2010 02:38:04 PM |
| WTCI-000934-L.PDF | 344 KB | 1/6/2010 02:38:50 PM |
| WTCI-000935-L.PDF | 612 KB | 1/6/2010 02:39:38 PM |
| WTCI-000936-L.PDF | 277 KB | 1/6/2010 02:40:46 PM |
| WTCI-000937-L.PDF | 147 KB | 1/6/2010 02:41:26 PM |
| WTCI-000938-L.PDF | 1096 KB | 1/6/2010 02:42:48 PM |
| WTCI-000939-L.PDF | 265 KB | 1/6/2010 02:44:30 PM |
| WTCI-000940-L.PDF | 907 KB | 1/6/2010 02:47:10 PM |
| WTCI-000941-L.PDF | 126 KB | 1/6/2010 02:50:02 PM |
| WTCI-000942-L.PDF | 120 KB | 1/6/2010 02:50:44 PM |
| WTCI-000943-L.PDF | 612 KB | 1/6/2010 02:52:20 PM |
| WTCI-000944-L.PDF | 489 KB | 1/6/2010 02:54:08 PM |
| WTCI-000945-L.PDF | 330 KB | 1/6/2010 02:55:40 PM |
| WTCI-000946-L.PDF | 266 KB | 1/6/2010 02:57:04 PM |
| WTCI-000947-L.PDF | 1228 KB | 1/6/2010 02:58:26 PM |
| WTCI-000948-L.PDF | 329 KB | 1/6/2010 02:59:34 PM |
| WTCI-000949-L.PDF | 1368 KB | 1/6/2010 03:00:26 PM |
| WTCI-000950-L.PDF | 430 KB | 1/6/2010 03:01:26 PM |
| WTCI-000951-L.PDF | 413 KB | 1/6/2010 03:02:10 PM |
| WTCI-000952-L.PDF | 1350 KB | 1/6/2010 03:03:40 PM |
| WTCI-000953-L.PDF | 268 KB | 1/6/2010 03:04:38 PM |
| WTCI-000954-L.PDF | 937 KB | 1/6/2010 03:05:30 PM |
| WTCI-000955-L.PDF | 1364 KB | 1/6/2010 03:06:46 PM |
| WTCI-000956-L.PDF | 729 KB | 1/6/2010 03:07:56 PM |
| WTCI-000957-L.PDF | 920 KB | 1/6/2010 03:08:40 PM |
| WTCI-000958-L.PDF | 1415 KB | 1/6/2010 03:09:52 PM |
| WTCI-000959-L.PDF | 655 KB | 1/6/2010 03:10:22 PM |
| WTCI-000960-L.PDF | 284 KB | 1/6/2010 03:11:28 PM |
| WTCI-000961-L.PDF | 453 KB | 1/6/2010 03:12:10 PM |
| WTCI-000962-L.PDF | 102 KB | 1/6/2010 03:13:20 PM |
| WTCI-000963-L.PDF | 5017 KB | 1/6/2010 03:15:06 PM |
| WTCI-000964-L.PDF | 962 KB | 1/6/2010 03:15:18 PM |
| WTCI-000965-L.PDF | 1059 KB | 1/6/2010 03:16:36 PM |
| WTCI-000966-L.PDF | 4780 KB | 1/6/2010 03:18:16 PM |

Total 71 file(s);  Size: 110085805 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\23
====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\23\PDF
====================================================================

| | | |
|---|---|---|
| WTCI-000967-L.PDF | 9653 KB | 1/6/2010 04:13:08 PM |
| WTCI-000967-L_002.PDF | 9265 KB | 1/6/2010 04:14:18 PM |

| File | Size | Date |
|------|------|------|
| WTCI-000968-L.PDF | 6881 KB | 1/6/2010 04:17:36 PM |
| WTCI-000968-L_002.PDF | 6374 KB | 1/6/2010 04:18:36 PM |
| WTCI-000969-L.PDF | 4365 KB | 1/6/2010 04:19:46 PM |
| WTCI-000970-L.PDF | 76 KB | 1/6/2010 04:57:08 PM |
| WTCI-000971-L.PDF | 3 KB | 1/6/2010 04:58:26 PM |
| WTCI-000972-L.PDF | 1949 KB | 1/6/2010 04:59:26 PM |
| WTCI-000973-L.PDF | 383 KB | 1/6/2010 05:04:28 PM |
| WTCI-000974-L.PDF | 975 KB | 1/6/2010 05:05:42 PM |
| WTCI-000975-L.PDF | 1449 KB | 1/6/2010 05:06:34 PM |
| WTCI-000976-L.PDF | 816 KB | 1/7/2010 04:38:32 PM |
| WTCI-000977-L.PDF | 118 KB | 1/6/2010 05:07:56 PM |
| WTCI-000978-L.PDF | 522 KB | 1/6/2010 05:10:56 PM |
| WTCI-000979-L.PDF | 849 KB | 1/6/2010 05:12:16 PM |
| WTCI-000980-L.PDF | 1163 KB | 1/6/2010 05:13:54 PM |
| WTCI-000981-L.PDF | 8281 KB | 1/7/2010 04:38:18 PM |
| WTCI-000982-L.PDF | 3658 KB | 1/7/2010 04:39:30 PM |
| WTCI-000983-L.PDF | 10656 KB | 1/8/2010 09:11:00 AM |
| WTCI-000984-L.PDF | 1505 KB | 1/8/2010 09:12:06 AM |
| WTCI-000985-L.PDF | 2244 KB | 1/8/2010 09:14:12 AM |
| WTCI-000986-L.PDF | 18 KB | 1/8/2010 09:16:22 AM |
| WTCI-000987-L.PDF | 22760 KB | 1/8/2010 09:19:18 AM |
| WTCI-000988-L.PDF | 4409 KB | 1/8/2010 09:19:52 AM |
| WTCI-000989-L.PDF | 20081 KB | 1/8/2010 09:21:38 AM |
| WTCI-000990-L.PDF | 2291 KB | 1/8/2010 09:22:18 AM |
| WTCI-000991-L.PDF | 730 KB | 1/8/2010 09:22:26 AM |
| WTCI-000992-L.PDF | 18949 KB | 1/8/2010 09:25:04 AM |
| WTCI-000993-L.PDF | 635 KB | 1/8/2010 09:26:22 AM |
| WTCI-000994-L.PDF | 669 KB | 1/8/2010 09:29:50 AM |
| WTCI-000995-L.PDF | 1632 KB | 1/8/2010 09:33:14 AM |
| WTCI-000996-L.PDF | 954 KB | 1/8/2010 09:35:50 AM |
| WTCI-000997-L.PDF | 818 KB | 1/8/2010 09:37:10 AM |
| WTCI-000998-L.PDF | 568 KB | 1/8/2010 09:39:02 AM |
| WTCI-000999-L.PDF | 873 KB | 1/8/2010 09:40:08 AM |
| WTCI-001000-L.PDF | 2363 KB | 1/8/2010 09:41:32 AM |
| WTCI-001001-L.PDF | 12968 KB | 1/8/2010 09:43:28 AM |
| WTCI-001002-L.PDF | 628 KB | 1/8/2010 09:44:08 AM |
| WTCI-001003-L.PDF | 1053 KB | 1/8/2010 09:46:14 AM |
| WTCI-001004-L.PDF | 3144 KB | 1/8/2010 09:48:08 AM |
| WTCI-001005-L.PDF | 112 KB | 1/8/2010 09:48:40 AM |
| WTCI-001006-L.PDF | 3677 KB | 1/8/2010 09:53:04 AM |
| WTCI-001007-L.PDF | 2536 KB | 1/8/2010 09:54:10 AM |
| WTCI-001008-L.PDF | 2165 KB | 1/8/2010 09:55:26 AM |
| WTCI-001009-L.PDF | 2206 KB | 1/8/2010 09:56:48 AM |
| WTCI-001010-L.PDF | 754 KB | 1/8/2010 09:57:50 AM |
| WTCI-001011-L.PDF | 2116 KB | 1/8/2010 09:59:20 AM |
| WTCI-001012-L.PDF | 4723 KB | 1/8/2010 10:00:58 AM |
| WTCI-001013-L.PDF | 63939 KB | 1/8/2010 10:06:42 AM |
| WTCI-001014-L.PDF | 4225 KB | 1/8/2010 10:07:00 AM |

Total 50 file(s);  Size: 259284407 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\24
========================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\24\PDF
=======================================================================
| File | Size | Date |
|---|---|---|
| WTCI-001015-L.PDF | 955 KB | 1/8/2010 03:12:38 PM |
| WTCI-001016-L.PDF | 258 KB | 1/8/2010 03:15:54 PM |
| WTCI-001017-L.PDF | 362 KB | 1/8/2010 03:57:04 PM |
| WTCI-001018-L.PDF | 1924 KB | 1/8/2010 03:58:46 PM |
| WTCI-001019-L.PDF | 988 KB | 1/8/2010 04:00:14 PM |
| WTCI-001020-L.PDF | 1881 KB | 1/8/2010 04:01:50 PM |
| WTCI-001021-L.PDF | 594 KB | 1/8/2010 04:02:40 PM |
| WTCI-001022-L.PDF | 1223 KB | 1/8/2010 04:04:36 PM |
| WTCI-001023-L.PDF | 3991 KB | 1/8/2010 04:08:14 PM |
| WTCI-001024-L.PDF | 5896 KB | 1/8/2010 04:09:42 PM |
| WTCI-001025-L.PDF | 569 KB | 1/8/2010 04:10:04 PM |
| WTCI-001026-L.PDF | 376 KB | 1/8/2010 04:10:58 PM |
| WTCI-001027-L.PDF | 17964 KB | 1/8/2010 04:17:58 PM |
| WTCI-001028-L.PDF | 1010 KB | 1/8/2010 04:18:54 PM |
| WTCI-001029-L.PDF | 1104 KB | 1/8/2010 04:20:30 PM |
| WTCI-001030-L.PDF | 546 KB | 1/8/2010 04:23:48 PM |
| WTCI-001031-L.PDF | 1798 KB | 1/8/2010 04:24:20 PM |
| WTCI-001032-L.PDF | 1202 KB | 1/8/2010 04:25:20 PM |
| WTCI-001033-L.PDF | 3051 KB | 1/8/2010 04:26:20 PM |
| WTCI-001034-L.PDF | 2923 KB | 1/8/2010 04:27:48 PM |
| WTCI-001035-L.PDF | 79 KB | 1/8/2010 04:28:08 PM |
| WTCI-001036-L.PDF | 221 KB | 1/8/2010 04:29:30 PM |
| WTCI-001037-L.PDF | 1126 KB | 1/8/2010 04:30:48 PM |
| WTCI-001038-L.PDF | 4291 KB | 1/8/2010 04:31:40 PM |
| WTCI-001039-L.PDF | 7554 KB | 1/8/2010 04:33:32 PM |
| WTCI-001039-L_002.PDF | 7803 KB | 1/8/2010 04:34:20 PM |
| WTCI-001040-L.PDF | 9410 KB | 1/8/2010 04:35:36 PM |
| WTCI-001041-L.PDF | 2616 KB | 1/8/2010 04:35:58 PM |
| WTCI-001042-L.PDF | 7380 KB | 1/8/2010 04:37:38 PM |
| WTCI-001042-L_002.PDF | 4139 KB | 1/8/2010 04:38:10 PM |
| WTCI-001043-L.PDF | 6097 KB | 1/8/2010 04:39:08 PM |
| WTCI-001044-L.PDF | 6861 KB | 1/8/2010 04:40:06 PM |
| WTCI-001045-L.PDF | 8432 KB | 1/8/2010 04:41:30 PM |
| WTCI-001045-L_002.PDF | 3980 KB | 1/8/2010 04:41:54 PM |
| WTCI-001046-L.PDF | 1057 KB | 1/8/2010 04:42:08 PM |
| WTCI-001047-L.PDF | 2645 KB | 1/8/2010 05:30:10 PM |
| WTCI-001048-L.PDF | 855 KB | 1/8/2010 05:31:30 PM |
| WTCI-001049-L.PDF | 214 KB | 1/8/2010 05:33:40 PM |
| WTCI-001050-L.PDF | 8283 KB | 1/8/2010 05:35:40 PM |
| WTCI-001051-L.PDF | 1296 KB | 1/8/2010 05:36:22 PM |
| WTCI-001052-L.PDF | 1832 KB | 1/8/2010 05:37:12 PM |
| WTCI-001053-L.PDF | 14383 KB | 1/8/2010 05:39:14 PM |
| WTCI-001054-L.PDF | 565 KB | 1/8/2010 05:39:20 PM |
| WTCI-001055-L.PDF | 1060 KB | 1/8/2010 05:40:38 PM |
| WTCI-001056-L.PDF | 11547 KB | 1/8/2010 05:42:00 PM |
| WTCI-001057-L.PDF | 3419 KB | 1/8/2010 05:42:30 PM |
| WTCI-001058-L.PDF | 536 KB | 1/8/2010 05:42:56 PM |
| WTCI-001059-L.PDF | 854 KB | 1/8/2010 05:44:04 PM |

| | | |
|---|---|---|
| WTCI-001060-L.PDF | 2486 KB | 1/8/2010 05:45:06 PM |
| WTCI-001061-L.PDF | 2775 KB | 1/11/2010 10:48:24 AM |
| WTCI-001062-L.PDF | 2332 KB | 1/11/2010 10:49:32 AM |
| WTCI-001063-L.PDF | 4777 KB | 1/11/2010 10:51:00 AM |
| WTCI-001064-L.PDF | 2963 KB | 1/11/2010 10:52:42 AM |
| WTCI-001065-L.PDF | 2616 KB | 1/11/2010 11:25:18 AM |
| WTCI-001066-L.PDF | 2027 KB | 1/11/2010 11:27:32 AM |
| WTCI-001067-L.PDF | 9193 KB | 1/11/2010 11:29:04 AM |
| WTCI-001068-L.PDF | 8130 KB | 1/11/2010 11:30:16 AM |
| WTCI-001068-L_002.PDF | 7609 KB | 1/11/2010 11:30:56 AM |
| WTCI-001069-L.PDF | 10999 KB | 1/11/2010 11:31:30 AM |
| WTCI-001070-L.PDF | 7895 KB | 1/11/2010 11:32:34 AM |
| WTCI-001071-L.PDF | 73913 KB | 1/11/2010 11:37:30 AM |
| WTCI-001072-L.PDF | 9559 KB | 1/11/2010 11:38:04 AM |
| WTCI-001073-L.PDF | 15199 KB | 1/11/2010 11:38:58 AM |
| WTCI-001074-L.PDF | 11189 KB | 1/11/2010 11:39:34 AM |
| WTCI-001075-L.PDF | 9455 KB | 1/11/2010 11:40:00 AM |
| WTCI-001076-L.PDF | 15448 KB | 1/11/2010 11:40:38 AM |
| WTCI-001077-L.PDF | 12499 KB | 1/11/2010 11:41:32 AM |
| WTCI-001078-L.PDF | 15346 KB | 1/11/2010 11:42:50 AM |
| WTCI-001079-L.PDF | 29538 KB | 1/11/2010 11:44:44 AM |
| WTCI-001080-L.PDF | 11092 KB | 1/11/2010 11:45:26 AM |
| WTCI-001081-L.PDF | 146458 KB | 1/11/2010 11:53:44 AM |
| WTCI-001082-L.PDF | 98135 KB | 1/11/2010 11:59:32 AM |
| WTCI-001083-L.PDF | 17102 KB | 1/11/2010 12:52:50 PM |
| WTCI-001084-L.PDF | 76487 KB | 1/11/2010 12:56:18 PM |
| WTCI-001085-L.PDF | 7147 KB | 1/11/2010 12:56:40 PM |
| WTCI-001086-L.PDF | 22345 KB | 1/11/2010 12:57:56 PM |
| WTCI-001087-L.PDF | 67 KB | 1/11/2010 01:28:04 PM |
| WTCI-001088-L.PDF | 113 KB | 1/11/2010 01:29:10 PM |
| WTCI-001089-L.PDF | 1089 KB | 1/11/2010 01:29:54 PM |
| WTCI-001090-L.PDF | 76 KB | 1/11/2010 01:30:50 PM |
| WTCI-001091-L.PDF | 122 KB | 1/11/2010 01:31:24 PM |
| WTCI-001092-L.PDF | 78 KB | 1/11/2010 01:32:38 PM |
| WTCI-001093-L.PDF | 182 KB | 1/11/2010 01:35:44 PM |
| WTCI-001094-L.PDF | 2524 KB | 1/11/2010 01:36:50 PM |
| WTCI-001095-L.PDF | 498 KB | 1/11/2010 01:37:42 PM |
| WTCI-001096-L.PDF | 402 KB | 1/11/2010 01:38:40 PM |
| WTCI-001097-L.PDF | 247 KB | 1/11/2010 01:39:14 PM |
| WTCI-001098-L.PDF | 185 KB | 1/11/2010 01:41:18 PM |
| WTCI-001099-L.PDF | 240 KB | 1/11/2010 01:41:52 PM |
| WTCI-001100-L.PDF | 306 KB | 1/11/2010 01:43:00 PM |
| WTCI-001101-L.PDF | 182 KB | 1/11/2010 01:44:48 PM |
| WTCI-001102-L.PDF | 288 KB | 1/11/2010 01:45:58 PM |
| WTCI-001103-L.PDF | 423 KB | 1/11/2010 01:46:34 PM |
| WTCI-001104-L.PDF | 529 KB | 1/11/2010 01:47:50 PM |
| WTCI-001105-L.PDF | 55 KB | 1/11/2010 01:49:08 PM |
| WTCI-001106-L.PDF | 564 KB | 1/11/2010 01:50:08 PM |
| WTCI-001107-L.PDF | 94 KB | 1/11/2010 01:50:46 PM |
| WTCI-001108-L.PDF | 3171 KB | 1/11/2010 01:52:08 PM |
| WTCI-001109-L.PDF | 59 KB | 1/11/2010 01:52:28 PM |
| WTCI-001110-L.PDF | 8501 KB | 1/11/2010 01:54:24 PM |
| WTCI-001111-L.PDF | 76 KB | 1/11/2010 01:54:38 PM |
| WTCI-001112-L.PDF | 72 KB | 1/11/2010 01:55:34 PM |

| | | |
|---|---|---|
| WTCI-001113-L.PDF | 61 KB | 1/11/2010 01:56:08 PM |
| WTCI-001114-L.PDF | 201 KB | 1/11/2010 01:57:18 PM |
| WTCI-001115-L.PDF | 96 KB | 1/11/2010 01:57:50 PM |
| WTCI-001116-L.PDF | 55 KB | 1/11/2010 01:59:08 PM |
| WTCI-001117-L.PDF | 101 KB | 1/11/2010 02:00:46 PM |
| WTCI-001118-L.PDF | 76 KB | 1/11/2010 02:02:10 PM |
| WTCI-001119-L.PDF | 2695 KB | 1/11/2010 02:03:04 PM |
| WTCI-001120-L.PDF | 75 KB | 1/11/2010 02:04:06 PM |
| WTCI-001121-L.PDF | 60 KB | 1/11/2010 02:47:08 PM |
| WTCI-001122-L.PDF | 105 KB | 1/11/2010 02:47:40 PM |
| WTCI-001123-L.PDF | 103 KB | 1/11/2010 02:48:24 PM |
| WTCI-001124-L.PDF | 160 KB | 1/11/2010 02:48:58 PM |
| WTCI-001125-L.PDF | 3322 KB | 1/11/2010 02:50:12 PM |
| WTCI-001126-L.PDF | 48 KB | 1/11/2010 02:50:26 PM |
| WTCI-001127-L.PDF | 60 KB | 1/11/2010 02:51:24 PM |
| WTCI-001128-L.PDF | 60 KB | 1/11/2010 02:52:04 PM |
| WTCI-001129-L.PDF | 64 KB | 1/11/2010 02:52:48 PM |
| WTCI-001130-L.PDF | 58 KB | 1/11/2010 02:53:26 PM |
| WTCI-001131-L.PDF | 125 KB | 1/11/2010 02:54:58 PM |
| WTCI-001132-L.PDF | 80 KB | 1/11/2010 02:55:34 PM |
| WTCI-001133-L.PDF | 56 KB | 1/11/2010 02:57:10 PM |
| WTCI-001134-L.PDF | 1976 KB | 1/11/2010 02:59:48 PM |
| WTCI-001135-L.PDF | 57 KB | 1/11/2010 03:00:12 PM |
| WTCI-001136-L.PDF | 78 KB | 1/11/2010 03:43:00 PM |
| WTCI-001137-L.PDF | 56 KB | 1/11/2010 03:43:32 PM |
| WTCI-001138-L.PDF | 78 KB | 1/11/2010 03:44:28 PM |
| WTCI-001139-L.PDF | 69 KB | 1/11/2010 03:45:06 PM |
| WTCI-001140-L.PDF | 57 KB | 1/11/2010 03:46:06 PM |
| WTCI-001141-L.PDF | 58 KB | 1/11/2010 03:46:40 PM |
| WTCI-001142-L.PDF | 381 KB | 1/11/2010 03:47:40 PM |
| WTCI-001143-L.PDF | 163 KB | 1/11/2010 03:48:12 PM |
| WTCI-001144-L.PDF | 165 KB | 1/11/2010 03:48:56 PM |
| WTCI-001145-L.PDF | 81 KB | 1/11/2010 03:49:30 PM |
| WTCI-001146-L.PDF | 9922 KB | 1/11/2010 03:51:44 PM |
| WTCI-001146-L_002.PDF | 2415 KB | 1/11/2010 03:52:10 PM |
| WTCI-001147-L.PDF | 111 KB | 1/11/2010 03:52:18 PM |
| WTCI-001148-L.PDF | 231 KB | 1/11/2010 03:53:30 PM |
| WTCI-001149-L.PDF | 142 KB | 1/11/2010 03:54:00 PM |
| WTCI-001150-L.PDF | 1314 KB | 1/11/2010 03:55:16 PM |
| WTCI-001151-L.PDF | 62 KB | 1/11/2010 03:55:34 PM |
| WTCI-001152-L.PDF | 69 KB | 1/11/2010 03:56:36 PM |
| WTCI-001153-L.PDF | 97 KB | 1/11/2010 03:57:10 PM |
| WTCI-001154-L.PDF | 81 KB | 1/11/2010 03:59:34 PM |
| WTCI-001155-L.PDF | 64 KB | 1/11/2010 03:59:44 PM |
| WTCI-001156-L.PDF | 161 KB | 1/11/2010 04:00:30 PM |
| WTCI-001157-L.PDF | 88 KB | 1/11/2010 04:01:40 PM |
| WTCI-001158-L.PDF | 67 KB | 1/11/2010 04:02:26 PM |
| WTCI-001159-L.PDF | 62 KB | 1/11/2010 04:03:12 PM |
| WTCI-001160-L.PDF | 69 KB | 1/11/2010 04:04:02 PM |
| WTCI-001161-L.PDF | 65 KB | 1/11/2010 04:04:46 PM |
| WTCI-001162-L.PDF | 62 KB | 1/11/2010 04:05:32 PM |
| WTCI-001163-L.PDF | 66 KB | 1/11/2010 04:06:18 PM |
| WTCI-001164-L.PDF | 59 KB | 1/11/2010 04:07:02 PM |
| WTCI-001165-L.PDF | 68 KB | 1/11/2010 04:07:50 PM |

| | | |
|---|---|---|
| WTCI-001166-L.PDF | 62 KB | 1/11/2010 04:09:22 PM |
| WTCI-001167-L.PDF | 91 KB | 1/11/2010 04:10:18 PM |
| WTCI-001168-L.PDF | 64 KB | 1/11/2010 04:10:52 PM |
| WTCI-001169-L.PDF | 60 KB | 1/11/2010 04:11:48 PM |
| WTCI-001170-L.PDF | 63 KB | 1/11/2010 04:37:28 PM |
| WTCI-001171-L.PDF | 59 KB | 1/11/2010 04:38:00 PM |
| WTCI-001172-L.PDF | 65 KB | 1/11/2010 04:39:02 PM |
| WTCI-001173-L.PDF | 464 KB | 1/11/2010 04:40:54 PM |
| WTCI-001174-L.PDF | 240 KB | 1/11/2010 04:42:20 PM |
| WTCI-001175-L.PDF | 61 KB | 1/11/2010 04:43:24 PM |
| WTCI-001176-L.PDF | 63 KB | 1/11/2010 04:44:04 PM |
| WTCI-001177-L.PDF | 60 KB | 1/11/2010 04:44:38 PM |
| WTCI-001178-L.PDF | 72 KB | 1/11/2010 04:45:24 PM |
| WTCI-001179-L.PDF | 64 KB | 1/11/2010 04:45:56 PM |
| WTCI-001180-L.PDF | 78 KB | 1/11/2010 04:46:52 PM |
| WTCI-001181-L.PDF | 67 KB | 1/11/2010 04:47:28 PM |
| WTCI-001182-L.PDF | 126 KB | 1/11/2010 04:48:42 PM |
| WTCI-001183-L.PDF | 158 KB | 1/11/2010 04:48:58 PM |
| WTCI-001184-L.PDF | 97 KB | 1/11/2010 04:50:52 PM |
| WTCI-001185-L.PDF | 60 KB | 1/11/2010 04:51:42 PM |
| WTCI-001186-L.PDF | 67 KB | 1/11/2010 04:52:24 PM |
| WTCI-001187-L.PDF | 59 KB | 1/11/2010 04:53:06 PM |
| WTCI-001188-L.PDF | 61 KB | 1/11/2010 04:54:20 PM |
| WTCI-001189-L.PDF | 57 KB | 1/11/2010 04:54:30 PM |
| WTCI-001190-L.PDF | 62 KB | 1/11/2010 04:55:02 PM |
| WTCI-001191-L.PDF | 59 KB | 1/11/2010 05:12:52 PM |
| WTCI-001192-L.PDF | 56 KB | 1/11/2010 05:13:42 PM |
| WTCI-001193-L.PDF | 60 KB | 1/11/2010 05:15:04 PM |
| WTCI-001194-L.PDF | 55 KB | 1/11/2010 05:15:42 PM |
| WTCI-001195-L.PDF | 76 KB | 1/11/2010 05:19:56 PM |
| WTCI-001196-L.PDF | 59 KB | 1/11/2010 05:21:12 PM |
| WTCI-001197-L.PDF | 64 KB | 1/11/2010 05:22:12 PM |
| WTCI-001198-L.PDF | 64 KB | 1/11/2010 05:23:10 PM |
| WTCI-001199-L.PDF | 61 KB | 1/11/2010 05:23:44 PM |
| WTCI-001200-L.PDF | 68 KB | 1/11/2010 05:24:32 PM |
| WTCI-001201-L.PDF | 68 KB | 1/11/2010 05:25:46 PM |
| WTCI-001202-L.PDF | 1049 KB | 1/11/2010 05:26:10 PM |
| WTCI-001203-L.PDF | 64 KB | 1/11/2010 05:26:46 PM |
| WTCI-001204-L.PDF | 106 KB | 1/11/2010 05:27:56 PM |
| WTCI-001205-L.PDF | 127 KB | 1/11/2010 05:29:02 PM |
| WTCI-001206-L.PDF | 77 KB | 1/12/2010 09:32:50 AM |
| WTCI-001207-L.PDF | 64 KB | 1/12/2010 09:33:20 AM |
| WTCI-001208-L.PDF | 161 KB | 1/12/2010 11:03:52 AM |
| WTCI-001209-L.PDF | 61 KB | 1/12/2010 11:04:10 AM |
| WTCI-001210-L.PDF | 61 KB | 1/12/2010 11:04:52 AM |
| WTCI-001211-L.PDF | 61 KB | 1/12/2010 11:06:26 AM |
| WTCI-001212-L.PDF | 74 KB | 1/12/2010 11:09:22 AM |
| WTCI-001213-L.PDF | 59 KB | 1/12/2010 11:10:28 AM |
| WTCI-001214-L.PDF | 61 KB | 1/12/2010 11:16:12 AM |
| WTCI-001215-L.PDF | 56 KB | 1/12/2010 11:22:38 AM |
| WTCI-001216-L.PDF | 59 KB | 1/12/2010 11:23:48 AM |
| WTCI-001217-L.PDF | 56 KB | 1/12/2010 11:26:36 AM |
| WTCI-001218-L.PDF | 60 KB | 1/12/2010 11:28:10 AM |
| WTCI-001219-L.PDF | 55 KB | 1/12/2010 11:32:16 AM |

| | | |
|---|---|---|
| WTCI-001220-L.PDF | 67 KB | 1/12/2010 11:33:28 AM |
| WTCI-001221-L.PDF | 10972 KB | 1/12/2010 11:34:58 AM |
| WTCI-001222-L.PDF | 56 KB | 1/12/2010 11:35:00 AM |
| WTCI-001223-L.PDF | 486 KB | 1/12/2010 11:35:40 AM |
| WTCI-001224-L.PDF | 110 KB | 1/12/2010 11:37:18 AM |
| WTCI-001225-L.PDF | 1129 KB | 1/12/2010 11:39:24 AM |
| WTCI-001226-L.PDF | 738 KB | 1/12/2010 11:39:34 AM |
| WTCI-001227-L.PDF | 87 KB | 1/12/2010 11:40:02 AM |
| WTCI-001228-L.PDF | 56 KB | 1/12/2010 11:41:12 AM |
| WTCI-001229-L.PDF | 178 KB | 1/12/2010 11:42:08 AM |
| WTCI-001230-L.PDF | 127 KB | 1/12/2010 11:42:54 AM |
| WTCI-001231-L.PDF | 111 KB | 1/12/2010 11:43:56 AM |
| WTCI-001232-L.PDF | 60 KB | 1/12/2010 11:44:40 AM |
| WTCI-001233-L.PDF | 115 KB | 1/12/2010 11:45:22 AM |
| WTCI-001234-L.PDF | 70 KB | 1/12/2010 11:48:44 AM |
| WTCI-001235-L.PDF | 69 KB | 1/12/2010 11:50:36 AM |
| WTCI-001236-L.PDF | 72 KB | 1/12/2010 11:51:02 AM |
| WTCI-001237-L.PDF | 85 KB | 1/12/2010 11:52:08 AM |
| WTCI-001238-L.PDF | 66 KB | 1/12/2010 11:53:04 AM |
| WTCI-001239-L.PDF | 101 KB | 1/12/2010 11:53:44 AM |
| WTCI-001240-L.PDF | 86 KB | 1/12/2010 11:54:34 AM |
| WTCI-001241-L.PDF | 482 KB | 1/12/2010 11:55:14 AM |
| WTCI-001242-L.PDF | 99 KB | 1/12/2010 11:55:58 AM |
| WTCI-001243-L.PDF | 235 KB | 1/12/2010 11:56:38 AM |
| WTCI-001244-L.PDF | 62 KB | 1/12/2010 11:57:24 AM |
| WTCI-001245-L.PDF | 62 KB | 1/12/2010 11:58:06 AM |
| WTCI-001358-L.PDF | 132 KB | 1/12/2010 11:59:16 AM |
| WTCI-001359-L.PDF | 131 KB | 1/12/2010 12:00:02 PM |
| WTCI-001360-L.PDF | 131 KB | 1/12/2010 12:00:56 PM |
| WTCI-001361-L.PDF | 136 KB | 1/12/2010 12:01:48 PM |
| WTCI-001362-L.PDF | 124 KB | 1/12/2010 12:02:38 PM |
| WTCI-001363-L.PDF | 129 KB | 1/12/2010 12:04:34 PM |
| WTCI-001364-L.PDF | 131 KB | 1/12/2010 12:05:24 PM |
| WTCI-001365-L.PDF | 141 KB | 1/12/2010 12:06:04 PM |
| WTCI-001367-L.PDF | 126 KB | 1/12/2010 12:06:54 PM |
| WTCI-001368-L.PDF | 132 KB | 1/12/2010 12:07:32 PM |
| WTCI-001369-L.PDF | 127 KB | 1/12/2010 12:08:18 PM |
| WTCI-001370-L.PDF | 126 KB | 1/12/2010 12:08:56 PM |
| WTCI-001371-L.PDF | 126 KB | 1/12/2010 12:09:46 PM |
| WTCI-001372-L.PDF | 125 KB | 1/12/2010 12:10:22 PM |
| WTCI-001373-L.PDF | 126 KB | 1/12/2010 12:13:22 PM |
| WTCI-001374-L.PDF | 127 KB | 1/12/2010 12:13:36 PM |
| WTCI-001375-L.PDF | 120 KB | 1/12/2010 12:14:22 PM |
| WTCI-001376-L.PDF | 123 KB | 1/12/2010 12:15:12 PM |
| WTCI-001377-L.PDF | 121 KB | 1/12/2010 12:15:52 PM |
| WTCI-001378-L.PDF | 125 KB | 1/12/2010 12:17:20 PM |
| WTCI-001379-L.PDF | 126 KB | 1/12/2010 12:18:38 PM |
| WTCI-001380-L.PDF | 125 KB | 1/12/2010 12:18:48 PM |
| WTCI-001381-L.PDF | 93 KB | 1/12/2010 12:19:34 PM |
| WTCI-001382-L.PDF | 89 KB | 1/12/2010 12:20:26 PM |
| WTCI-001383-L.PDF | 98 KB | 1/12/2010 12:21:56 PM |
| WTCI-001384-L.PDF | 78 KB | 1/12/2010 12:22:34 PM |
| WTCI-001385-L.PDF | 87 KB | 1/12/2010 12:24:36 PM |
| WTCI-001386-L.PDF | 86 KB | 1/12/2010 12:24:54 PM |

Total 264 file(s);  Size: 893740470 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\26
=================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\26\PDF
=================================================================

| | | |
|---|---|---|
| WTCI-001246-L.PDF | 97 KB | 1/12/2010 03:55:00 PM |
| WTCI-001247-L.PDF | 66 KB | 1/12/2010 03:56:24 PM |
| WTCI-001248-L.PDF | 487 KB | 1/12/2010 03:57:42 PM |
| WTCI-001249-L.PDF | 266 KB | 1/12/2010 03:58:50 PM |
| WTCI-001250-L.PDF | 126 KB | 1/12/2010 03:59:44 PM |
| WTCI-001251-L.PDF | 78 KB | 1/12/2010 04:00:38 PM |
| WTCI-001252-L.PDF | 71 KB | 1/12/2010 04:01:58 PM |
| WTCI-001253-L.PDF | 119 KB | 1/12/2010 04:04:06 PM |
| WTCI-001254-L.PDF | 346 KB | 1/12/2010 04:04:54 PM |
| WTCI-001255-L.PDF | 231 KB | 1/12/2010 04:06:18 PM |
| WTCI-001256-L.PDF | 319 KB | 1/12/2010 04:08:34 PM |
| WTCI-001257-L.PDF | 440 KB | 1/12/2010 04:09:28 PM |
| WTCI-001258-L.PDF | 113 KB | 1/12/2010 04:25:32 PM |
| WTCI-001259-L.PDF | 62 KB | 1/12/2010 04:27:52 PM |
| WTCI-001260-L.PDF | 112 KB | 1/12/2010 04:29:54 PM |
| WTCI-001261-L.PDF | 105 KB | 1/12/2010 04:31:14 PM |
| WTCI-001262-L.PDF | 201 KB | 1/12/2010 04:32:32 PM |
| WTCI-001263-L.PDF | 66 KB | 1/12/2010 04:33:26 PM |
| WTCI-001264-L.PDF | 245 KB | 1/12/2010 04:36:54 PM |
| WTCI-001265-L.PDF | 15903 KB | 1/12/2010 04:40:40 PM |
| WTCI-001266-L.PDF | 1386 KB | 1/12/2010 04:41:14 PM |
| WTCI-001267-L.PDF | 124 KB | 1/12/2010 04:42:38 PM |
| WTCI-001268-L.PDF | 67 KB | 1/12/2010 04:43:04 PM |
| WTCI-001269-L.PDF | 1168 KB | 1/12/2010 04:45:22 PM |
| WTCI-001270-L.PDF | 451 KB | 1/12/2010 04:47:06 PM |
| WTCI-001271-L.PDF | 119 KB | 1/12/2010 04:49:44 PM |
| WTCI-001272-L.PDF | 78 KB | 1/12/2010 04:50:16 PM |
| WTCI-001273-L.PDF | 83 KB | 1/12/2010 04:51:14 PM |
| WTCI-001274-L.PDF | 290 KB | 1/12/2010 04:51:54 PM |
| WTCI-001275-L.PDF | 124 KB | 1/12/2010 04:52:38 PM |
| WTCI-001276-L.PDF | 87 KB | 1/12/2010 04:53:14 PM |
| WTCI-001277-L.PDF | 79 KB | 1/12/2010 04:54:08 PM |
| WTCI-001278-L.PDF | 190 KB | 1/12/2010 04:54:48 PM |
| WTCI-001279-L.PDF | 149 KB | 1/12/2010 04:55:42 PM |
| WTCI-001280-L.PDF | 99 KB | 1/12/2010 04:56:24 PM |
| WTCI-001281-L.PDF | 2344 KB | 1/12/2010 04:57:24 PM |
| WTCI-001282-L.PDF | 274 KB | 1/12/2010 04:57:52 PM |
| WTCI-001283-L.PDF | 82 KB | 1/12/2010 04:58:52 PM |
| WTCI-001284-L.PDF | 95 KB | 1/12/2010 05:00:06 PM |
| WTCI-001285-L.PDF | 90 KB | 1/12/2010 05:00:46 PM |
| WTCI-001286-L.PDF | 87 KB | 1/12/2010 05:01:32 PM |
| WTCI-001287-L.PDF | 175 KB | 1/12/2010 05:02:54 PM |

| | | |
|---|---|---|
| WTCI-001288-L.PDF | 234 KB | 1/12/2010 05:03:42 PM |
| WTCI-001289-L.PDF | 85 KB | 1/12/2010 05:04:44 PM |
| WTCI-001290-L.PDF | 85 KB | 1/12/2010 05:05:20 PM |
| WTCI-001291-L.PDF | 94 KB | 1/12/2010 05:06:18 PM |
| WTCI-001292-L.PDF | 116 KB | 1/12/2010 05:09:10 PM |
| WTCI-001293-L.PDF | 122 KB | 1/12/2010 05:10:24 PM |
| WTCI-001294-L.PDF | 120 KB | 1/12/2010 05:11:00 PM |
| WTCI-001295-L.PDF | 140 KB | 1/12/2010 05:12:04 PM |
| WTCI-001296-L.PDF | 128 KB | 1/12/2010 05:12:48 PM |
| WTCI-001297-L.PDF | 125 KB | 1/12/2010 05:13:48 PM |
| WTCI-001298-L.PDF | 1344 KB | 1/12/2010 05:14:34 PM |
| WTCI-001299-L.PDF | 243 KB | 1/12/2010 05:15:32 PM |
| WTCI-001300-L.PDF | 241 KB | 1/12/2010 05:16:26 PM |
| WTCI-001301-L.PDF | 135 KB | 1/12/2010 05:17:30 PM |
| WTCI-001302-L.PDF | 145 KB | 1/12/2010 05:18:08 PM |
| WTCI-001303-L.PDF | 127 KB | 1/12/2010 05:19:08 PM |
| WTCI-001304-L.PDF | 86 KB | 1/12/2010 05:19:50 PM |
| WTCI-001305-L.PDF | 276 KB | 1/12/2010 05:21:46 PM |
| WTCI-001306-L.PDF | 175 KB | 1/12/2010 05:22:30 PM |
| WTCI-001307-L.PDF | 76 KB | 1/12/2010 05:23:32 PM |
| WTCI-001308-L.PDF | 178 KB | 1/12/2010 05:24:22 PM |
| WTCI-001309-L.PDF | 122 KB | 1/12/2010 05:25:10 PM |
| WTCI-001310-L.PDF | 86 KB | 1/13/2010 08:55:34 AM |
| WTCI-001311-L.PDF | 95 KB | 1/13/2010 08:55:46 AM |
| WTCI-001312-L.PDF | 131 KB | 1/13/2010 08:56:24 AM |
| WTCI-001313-L.PDF | 75 KB | 1/13/2010 08:57:00 AM |
| WTCI-001314-L.PDF | 236 KB | 1/13/2010 08:57:52 AM |
| WTCI-001315-L.PDF | 77 KB | 1/13/2010 08:58:30 AM |
| WTCI-001316-L.PDF | 256 KB | 1/13/2010 08:59:04 AM |
| WTCI-001317-L.PDF | 116 KB | 1/13/2010 08:59:52 AM |
| WTCI-001318-L.PDF | 128 KB | 1/13/2010 09:01:14 AM |
| WTCI-001319-L.PDF | 596 KB | 1/13/2010 09:02:14 AM |
| WTCI-001320-L.PDF | 87 KB | 1/13/2010 09:02:56 AM |
| WTCI-001321-L.PDF | 87 KB | 1/13/2010 09:03:32 AM |
| WTCI-001322-L.PDF | 123 KB | 1/13/2010 09:04:18 AM |
| WTCI-001323-L.PDF | 123 KB | 1/13/2010 09:04:56 AM |
| WTCI-001324-L.PDF | 125 KB | 1/13/2010 09:48:28 AM |
| WTCI-001325-L.PDF | 123 KB | 1/13/2010 09:49:08 AM |
| WTCI-001326-L.PDF | 88 KB | 1/13/2010 09:51:10 AM |
| WTCI-001327-L.PDF | 92 KB | 1/13/2010 09:52:00 AM |
| WTCI-001328-L.PDF | 128 KB | 1/13/2010 09:53:00 AM |
| WTCI-001329-L.PDF | 118 KB | 1/13/2010 09:54:18 AM |
| WTCI-001330-L.PDF | 89 KB | 1/13/2010 09:54:26 AM |
| WTCI-001331-L.PDF | 77 KB | 1/13/2010 09:56:00 AM |
| WTCI-001332-L.PDF | 262 KB | 1/13/2010 09:56:58 AM |
| WTCI-001333-L.PDF | 155 KB | 1/13/2010 09:57:36 AM |
| WTCI-001334-L.PDF | 75 KB | 1/13/2010 09:58:42 AM |
| WTCI-001335-L.PDF | 119 KB | 1/13/2010 10:00:28 AM |
| WTCI-001336-L.PDF | 117 KB | 1/13/2010 10:01:04 AM |
| WTCI-001337-L.PDF | 437 KB | 1/13/2010 10:03:00 AM |
| WTCI-001338-L.PDF | 83 KB | 1/13/2010 10:06:24 AM |
| WTCI-001339-L.PDF | 146 KB | 1/13/2010 10:06:56 AM |
| WTCI-001340-L.PDF | 129 KB | 1/13/2010 10:07:30 AM |
| WTCI-001341-L.PDF | 154 KB | 1/13/2010 10:08:28 AM |

| | | |
|---|---|---|
| WTCI-001342-L.PDF | 87 KB | 1/13/2010 10:09:02 AM |
| WTCI-001343-L.PDF | 114 KB | 1/13/2010 10:09:58 AM |
| WTCI-001344-L.PDF | 126 KB | 1/13/2010 10:10:34 AM |
| WTCI-001345-L.PDF | 123 KB | 1/13/2010 10:12:42 AM |
| WTCI-001346-L.PDF | 196 KB | 1/13/2010 10:13:20 AM |
| WTCI-001347-L.PDF | 113 KB | 1/13/2010 10:14:24 AM |
| WTCI-001348-L.PDF | 138 KB | 1/13/2010 10:15:10 AM |
| WTCI-001349-L.PDF | 118 KB | 1/13/2010 10:16:16 AM |
| WTCI-001350-L.PDF | 119 KB | 1/13/2010 10:17:04 AM |
| WTCI-001351-L.PDF | 116 KB | 1/13/2010 10:18:06 AM |
| WTCI-001352-L.PDF | 85 KB | 1/13/2010 10:18:42 AM |
| WTCI-001353-L.PDF | 83 KB | 1/13/2010 10:19:38 AM |
| WTCI-001354-L.PDF | 93 KB | 1/13/2010 10:20:16 AM |
| WTCI-001355-L.PDF | 87 KB | 1/13/2010 10:21:18 AM |
| WTCI-001356-L.PDF | 105 KB | 1/13/2010 10:22:00 AM |
| WTCI-001357-L.PDF | 123 KB | 1/13/2010 10:22:58 AM |
| WTCI-001366-L.PDF | 132 KB | 1/13/2010 10:23:30 AM |
| WTCI-001387-L.PDF | 79 KB | 1/13/2010 10:24:24 AM |
| WTCI-001388-L.PDF | 85 KB | 1/13/2010 10:24:56 AM |
| WTCI-001389-L.PDF | 109 KB | 1/13/2010 10:25:54 AM |
| WTCI-001390-L.PDF | 165 KB | 1/13/2010 10:26:28 AM |
| WTCI-001391-L.PDF | 252 KB | 1/13/2010 11:04:02 AM |
| WTCI-001392-L.PDF | 99 KB | 1/13/2010 11:05:48 AM |
| WTCI-001393-L.PDF | 92 KB | 1/13/2010 11:06:44 AM |
| WTCI-001394-L.PDF | 781 KB | 1/13/2010 11:07:26 AM |
| WTCI-001395-L.PDF | 76 KB | 1/13/2010 11:08:26 AM |
| WTCI-001396-L.PDF | 183 KB | 1/13/2010 11:09:16 AM |
| WTCI-001397-L.PDF | 80 KB | 1/13/2010 11:10:32 AM |
| WTCI-001398-L.PDF | 118 KB | 1/13/2010 11:11:38 AM |
| WTCI-001399-L.PDF | 81 KB | 1/13/2010 11:15:22 AM |
| WTCI-001400-L.PDF | 619 KB | 1/13/2010 11:16:24 AM |
| WTCI-001401-L.PDF | 123 KB | 1/13/2010 11:16:52 AM |
| WTCI-001402-L.PDF | 172 KB | 1/13/2010 11:17:50 AM |
| WTCI-001403-L.PDF | 1442 KB | 1/13/2010 11:18:38 AM |
| WTCI-001404-L.PDF | 88 KB | 1/13/2010 11:19:30 AM |
| WTCI-001405-L.PDF | 96 KB | 1/13/2010 11:20:00 AM |
| WTCI-001406-L.PDF | 123 KB | 1/13/2010 11:21:10 AM |
| WTCI-001407-L.PDF | 127 KB | 1/13/2010 11:21:44 AM |
| WTCI-001408-L.PDF | 134 KB | 1/13/2010 11:22:42 AM |
| WTCI-001409-L.PDF | 262 KB | 1/13/2010 11:23:36 AM |
| WTCI-001410-L.PDF | 83 KB | 1/13/2010 11:24:58 AM |
| WTCI-001411-L.PDF | 75 KB | 1/13/2010 11:26:56 AM |
| WTCI-001412-L.PDF | 71 KB | 1/13/2010 11:28:20 AM |
| WTCI-001413-L.PDF | 109 KB | 1/13/2010 11:30:18 AM |
| WTCI-001414-L.PDF | 173 KB | 1/13/2010 11:31:14 AM |
| WTCI-001415-L.PDF | 169 KB | 1/13/2010 11:34:14 AM |
| WTCI-001416-L.PDF | 97 KB | 1/13/2010 11:38:28 AM |
| WTCI-001417-L.PDF | 88 KB | 1/13/2010 11:39:32 AM |
| WTCI-001418-L.PDF | 94 KB | 1/13/2010 12:05:12 PM |
| WTCI-001419-L.PDF | 82 KB | 1/13/2010 12:05:46 PM |
| WTCI-001420-L.PDF | 88 KB | 1/13/2010 12:06:50 PM |
| WTCI-001421-L.PDF | 781 KB | 1/13/2010 12:07:26 PM |
| WTCI-001422-L.PDF | 175 KB | 1/13/2010 12:08:20 PM |
| WTCI-001423-L.PDF | 76 KB | 1/13/2010 12:09:02 PM |

| | | |
|---|---|---|
| WTCI-001424-L.PDF | 189 KB | 1/13/2010 12:10:20 PM |
| WTCI-001425-L.PDF | 80 KB | 1/13/2010 12:10:52 PM |
| WTCI-001426-L.PDF | 133 KB | 1/13/2010 12:11:54 PM |
| WTCI-001427-L.PDF | 81 KB | 1/13/2010 12:12:34 PM |
| WTCI-001428-L.PDF | 135 KB | 1/13/2010 12:13:30 PM |
| WTCI-001429-L.PDF | 79 KB | 1/13/2010 12:14:02 PM |
| WTCI-001430-L.PDF | 102 KB | 1/13/2010 12:15:00 PM |
| WTCI-001431-L.PDF | 92 KB | 1/13/2010 12:15:34 PM |
| WTCI-001432-L.PDF | 81 KB | 1/13/2010 12:16:30 PM |
| WTCI-001433-L.PDF | 281 KB | 1/13/2010 12:17:06 PM |
| WTCI-001434-L.PDF | 199 KB | 1/13/2010 12:18:02 PM |
| WTCI-001435-L.PDF | 328 KB | 1/13/2010 12:18:40 PM |
| WTCI-001436-L.PDF | 79 KB | 1/13/2010 12:19:56 PM |
| WTCI-001437-L.PDF | 83 KB | 1/13/2010 12:20:58 PM |
| WTCI-001438-L.PDF | 143 KB | 1/13/2010 12:21:30 PM |
| WTCI-001439-L.PDF | 80 KB | 1/13/2010 12:22:58 PM |
| WTCI-001440-L.PDF | 148 KB | 1/13/2010 12:23:42 PM |
| WTCI-001441-L.PDF | 137 KB | 1/13/2010 12:24:32 PM |
| WTCI-001442-L.PDF | 141 KB | 1/13/2010 12:25:20 PM |
| WTCI-001443-L.PDF | 92 KB | 1/13/2010 12:25:52 PM |
| WTCI-001444-L.PDF | 85 KB | 1/13/2010 12:26:36 PM |
| WTCI-001445-L.PDF | 90 KB | 1/13/2010 12:27:22 PM |
| WTCI-001446-L.PDF | 139 KB | 1/13/2010 12:29:00 PM |
| WTCI-001447-L.PDF | 204 KB | 1/13/2010 12:30:08 PM |
| WTCI-001448-L.PDF | 107 KB | 1/13/2010 12:30:42 PM |
| WTCI-001449-L.PDF | 65 KB | 1/13/2010 12:32:12 PM |

Total 176 file(s);  Size: 50374100 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\27
===================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\27\PDF
===================================================================

| | | |
|---|---|---|
| WTCI-001450-L.PDF | 542 KB | 1/13/2010 01:53:24 PM |
| WTCI-001451-L.PDF | 112 KB | 1/13/2010 01:53:48 PM |
| WTCI-001452-L.PDF | 170 KB | 1/13/2010 01:54:38 PM |
| WTCI-001453-L.PDF | 279 KB | 1/13/2010 01:55:58 PM |
| WTCI-001454-L.PDF | 147 KB | 1/13/2010 01:57:26 PM |
| WTCI-001455-L.PDF | 154 KB | 1/13/2010 02:01:30 PM |
| WTCI-001456-L.PDF | 131 KB | 1/13/2010 02:04:02 PM |
| WTCI-001457-L.PDF | 133 KB | 1/13/2010 02:06:28 PM |
| WTCI-001458-L.PDF | 137 KB | 1/13/2010 02:07:40 PM |
| WTCI-001459-L.PDF | 2150 KB | 1/13/2010 02:09:42 PM |
| WTCI-001460-L.PDF | 82 KB | 1/13/2010 02:11:16 PM |
| WTCI-001461-L.PDF | 80 KB | 1/13/2010 02:12:26 PM |
| WTCI-001462-L.PDF | 96 KB | 1/13/2010 02:13:02 PM |
| WTCI-001463-L.PDF | 93 KB | 1/13/2010 02:14:46 PM |
| WTCI-001464-L.PDF | 212 KB | 1/13/2010 02:16:14 PM |
| WTCI-001465-L.PDF | 291 KB | 1/13/2010 02:17:12 PM |

| | | |
|---|---|---|
| WTCI-001466-L.PDF | 1160 KB | 1/13/2010 02:18:26 PM |
| WTCI-001467-L.PDF | 65 KB | 1/13/2010 02:19:28 PM |
| WTCI-001468-L.PDF | 243 KB | 1/13/2010 02:20:10 PM |
| WTCI-001469-L.PDF | 383 KB | 1/13/2010 02:28:40 PM |
| WTCI-001470-L.PDF | 61 KB | 1/13/2010 02:32:48 PM |
| WTCI-001471-L.PDF | 70 KB | 1/13/2010 02:33:18 PM |
| WTCI-001472-L.PDF | 2767 KB | 1/13/2010 02:34:28 PM |
| WTCI-001473-L.PDF | 1412 KB | 1/13/2010 02:35:04 PM |
| WTCI-001474-L.PDF | 831 KB | 1/13/2010 02:38:16 PM |
| WTCI-001475-L.PDF | 1442 KB | 1/13/2010 02:39:42 PM |
| WTCI-001476-L.PDF | 179 KB | 1/13/2010 02:40:36 PM |
| WTCI-001477-L.PDF | 91 KB | 1/13/2010 02:41:12 PM |
| WTCI-001478-L.PDF | 145 KB | 1/13/2010 02:43:06 PM |
| WTCI-001479-L.PDF | 70 KB | 1/13/2010 02:44:58 PM |
| WTCI-001480-L.PDF | 124 KB | 1/13/2010 02:45:38 PM |
| WTCI-001481-L.PDF | 61 KB | 1/13/2010 03:41:50 PM |
| WTCI-001482-L.PDF | 99 KB | 1/13/2010 03:42:32 PM |
| WTCI-001483-L.PDF | 111 KB | 1/13/2010 03:43:34 PM |
| WTCI-001484-L.PDF | 68 KB | 1/13/2010 03:44:06 PM |
| WTCI-001485-L.PDF | 94 KB | 1/13/2010 03:45:42 PM |
| WTCI-001486-L.PDF | 92 KB | 1/13/2010 03:47:04 PM |
| WTCI-001487-L.PDF | 83 KB | 1/13/2010 03:48:04 PM |
| WTCI-001488-L.PDF | 69 KB | 1/13/2010 03:48:40 PM |
| WTCI-001489-L.PDF | 58 KB | 1/13/2010 03:49:38 PM |
| WTCI-001490-L.PDF | 66 KB | 1/13/2010 03:50:10 PM |
| WTCI-001491-L.PDF | 414 KB | 1/13/2010 03:51:18 PM |
| WTCI-001492-L.PDF | 89 KB | 1/13/2010 03:52:00 PM |
| WTCI-001493-L.PDF | 69 KB | 1/13/2010 03:53:54 PM |
| WTCI-001494-L.PDF | 92 KB | 1/13/2010 03:55:06 PM |
| WTCI-001495-L.PDF | 63 KB | 1/13/2010 03:56:42 PM |
| WTCI-001496-L.PDF | 74 KB | 1/13/2010 04:02:50 PM |
| WTCI-001497-L.PDF | 1583 KB | 1/13/2010 04:06:58 PM |
| WTCI-001498-L.PDF | 102 KB | 1/13/2010 04:07:54 PM |
| WTCI-001499-L.PDF | 61 KB | 1/13/2010 04:08:38 PM |
| WTCI-001500-L.PDF | 80 KB | 1/13/2010 04:09:38 PM |
| WTCI-001501-L.PDF | 1634 KB | 1/13/2010 04:10:20 PM |
| WTCI-001502-L.PDF | 88 KB | 1/13/2010 04:11:18 PM |
| WTCI-001503-L.PDF | 107 KB | 1/13/2010 04:12:28 PM |
| WTCI-001504-L.PDF | 79 KB | 1/13/2010 04:13:42 PM |
| WTCI-001505-L.PDF | 95 KB | 1/13/2010 04:14:28 PM |
| WTCI-001506-L.PDF | 81 KB | 1/13/2010 04:16:38 PM |
| WTCI-001507-L.PDF | 26716 KB | 1/13/2010 04:20:34 PM |
| WTCI-001508-L.PDF | 102 KB | 1/13/2010 04:20:36 PM |
| WTCI-001509-L.PDF | 1791 KB | 1/13/2010 04:20:48 PM |
| WTCI-001510-L.PDF | 71 KB | 1/13/2010 04:20:50 PM |
| WTCI-001511-L.PDF | 76 KB | 1/13/2010 04:21:38 PM |
| WTCI-001512-L.PDF | 77 KB | 1/13/2010 04:22:12 PM |
| WTCI-001513-L.PDF | 570 KB | 1/13/2010 04:23:38 PM |
| WTCI-001514-L.PDF | 107 KB | 1/13/2010 04:24:56 PM |
| WTCI-001515-L.PDF | 216 KB | 1/13/2010 04:26:06 PM |
| WTCI-001516-L.PDF | 67 KB | 1/13/2010 04:26:50 PM |
| WTCI-001517-L.PDF | 72 KB | 1/13/2010 04:27:48 PM |
| WTCI-001518-L.PDF | 395 KB | 1/13/2010 04:28:26 PM |
| WTCI-001519-L.PDF | 980 KB | 1/13/2010 04:29:28 PM |

| | | |
|---|---|---|
| WTCI-001520-L.PDF | 72 KB | 1/13/2010 04:29:54 PM |
| WTCI-001521-L.PDF | 124 KB | 1/13/2010 04:30:50 PM |
| WTCI-001522-L.PDF | 254 KB | 1/13/2010 04:31:24 PM |
| WTCI-001523-L.PDF | 161 KB | 1/13/2010 04:32:18 PM |
| WTCI-001524-L.PDF | 110 KB | 1/13/2010 04:34:00 PM |
| WTCI-001525-L.PDF | 197 KB | 1/13/2010 04:35:02 PM |
| WTCI-001526-L.PDF | 8070 KB | 1/13/2010 04:36:38 PM |
| WTCI-001527-L.PDF | 161 KB | 1/13/2010 04:37:00 PM |
| WTCI-001528-L.PDF | 85 KB | 1/13/2010 04:37:34 PM |
| WTCI-001529-L.PDF | 68 KB | 1/13/2010 04:38:30 PM |
| WTCI-001530-L.PDF | 97 KB | 1/13/2010 04:39:08 PM |
| WTCI-001531-L.PDF | 162 KB | 1/13/2010 04:58:12 PM |
| WTCI-001532-L.PDF | 8675 KB | 1/13/2010 05:00:20 PM |
| WTCI-001533-L.PDF | 102 KB | 1/13/2010 05:00:42 PM |
| WTCI-001534-L.PDF | 71 KB | 1/13/2010 05:05:44 PM |
| WTCI-001535-L.PDF | 92 KB | 1/13/2010 05:06:42 PM |
| WTCI-001536-L.PDF | 129 KB | 1/13/2010 05:07:20 PM |
| WTCI-001537-L.PDF | 93 KB | 1/13/2010 05:08:20 PM |
| WTCI-001538-L.PDF | 66 KB | 1/13/2010 05:10:24 PM |
| WTCI-001539-L.PDF | 105 KB | 1/13/2010 05:11:24 PM |
| WTCI-001540-L.PDF | 510 KB | 1/13/2010 05:12:00 PM |
| WTCI-001541-L.PDF | 4665 KB | 1/13/2010 05:13:24 PM |
| WTCI-001542-L.PDF | 1672 KB | 1/13/2010 05:13:40 PM |
| WTCI-001543-L.PDF | 647 KB | 1/13/2010 05:14:34 PM |
| WTCI-001544-L.PDF | 167 KB | 1/13/2010 05:15:02 PM |
| WTCI-001545-L.PDF | 8853 KB | 1/13/2010 05:17:06 PM |
| WTCI-001546-L.PDF | 229 KB | 1/13/2010 05:17:20 PM |
| WTCI-001547-L.PDF | 1414 KB | 1/13/2010 05:18:00 PM |
| WTCI-001548-L.PDF | 2343 KB | 1/13/2010 05:19:06 PM |
| WTCI-001549-L.PDF | 170 KB | 1/13/2010 05:19:36 PM |
| WTCI-001550-L.PDF | 101 KB | 1/13/2010 05:20:50 PM |
| WTCI-001551-L.PDF | 143 KB | 1/13/2010 05:25:48 PM |
| WTCI-001552-L.PDF | 100 KB | 1/13/2010 05:26:20 PM |
| WTCI-001553-L.PDF | 99 KB | 1/13/2010 05:27:16 PM |
| WTCI-001554-L.PDF | 78 KB | 1/14/2010 08:50:34 AM |
| WTCI-001555-L.PDF | 89 KB | 1/14/2010 08:51:12 AM |
| WTCI-001556-L.PDF | 86 KB | 1/14/2010 08:52:10 AM |
| WTCI-001557-L.PDF | 110 KB | 1/14/2010 08:52:42 AM |
| WTCI-001558-L.PDF | 98 KB | 1/14/2010 08:53:36 AM |
| WTCI-001559-L.PDF | 71 KB | 1/14/2010 08:54:08 AM |
| WTCI-001560-L.PDF | 113 KB | 1/14/2010 08:55:06 AM |
| WTCI-001561-L.PDF | 102 KB | 1/14/2010 12:37:16 PM |
| WTCI-001562-L.PDF | 105 KB | 1/14/2010 12:41:56 PM |
| WTCI-001563-L.PDF | 98 KB | 1/14/2010 12:43:24 PM |
| WTCI-001564-L.PDF | 65 KB | 1/14/2010 12:46:20 PM |
| WTCI-001565-L.PDF | 110 KB | 1/14/2010 12:49:46 PM |
| WTCI-001566-L.PDF | 3322 KB | 1/14/2010 12:57:02 PM |
| WTCI-001567-L.PDF | 3710 KB | 1/14/2010 01:35:48 PM |
| WTCI-001568-L.PDF | 3926 KB | 1/14/2010 01:37:34 PM |
| WTCI-001569-L.PDF | 7513 KB | 1/14/2010 01:41:42 PM |
| WTCI-001570-L.PDF | 570 KB | 1/14/2010 01:43:00 PM |
| WTCI-001571-L.PDF | 130 KB | 1/14/2010 01:47:06 PM |
| WTCI-001572-L.PDF | 171 KB | 1/14/2010 01:47:42 PM |
| WTCI-001573-L.PDF | 510 KB | 1/14/2010 01:49:06 PM |

| | | |
|---|---|---|
| WTCI-001574-L.PDF | 71 KB | 1/14/2010 01:50:10 PM |
| WTCI-001575-L.PDF | 81 KB | 1/14/2010 01:50:54 PM |
| WTCI-001576-L.PDF | 856 KB | 1/14/2010 01:52:04 PM |
| WTCI-001577-L.PDF | 6227 KB | 1/14/2010 01:53:14 PM |
| WTCI-001578-L.PDF | 122 KB | 1/14/2010 01:53:56 PM |
| WTCI-001579-L.PDF | 78 KB | 1/14/2010 01:54:40 PM |
| WTCI-001580-L.PDF | 89 KB | 1/14/2010 01:55:50 PM |
| WTCI-001581-L.PDF | 72 KB | 1/14/2010 01:56:34 PM |
| WTCI-001582-L.PDF | 69 KB | 1/14/2010 01:57:40 PM |
| WTCI-001583-L.PDF | 89 KB | 1/14/2010 01:58:20 PM |
| WTCI-001584-L.PDF | 70 KB | 1/14/2010 01:59:28 PM |
| WTCI-001585-L.PDF | 780 KB | 1/14/2010 02:00:12 PM |
| WTCI-001586-L.PDF | 92 KB | 1/14/2010 02:01:14 PM |
| WTCI-001587-L.PDF | 72 KB | 1/14/2010 02:01:50 PM |
| WTCI-001588-L.PDF | 74 KB | 1/14/2010 02:02:52 PM |
| WTCI-001589-L.PDF | 70 KB | 1/14/2010 02:03:28 PM |
| WTCI-001590-L.PDF | 74 KB | 1/14/2010 02:04:30 PM |
| WTCI-001591-L.PDF | 68 KB | 1/14/2010 02:05:24 PM |
| WTCI-001592-L.PDF | 72 KB | 1/14/2010 02:06:32 PM |
| WTCI-001593-L.PDF | 74 KB | 1/14/2010 02:07:14 PM |
| WTCI-001594-L.PDF | 67 KB | 1/14/2010 02:08:22 PM |
| WTCI-001595-L.PDF | 63 KB | 1/14/2010 02:09:10 PM |
| WTCI-001596-L.PDF | 77 KB | 1/14/2010 02:10:16 PM |
| WTCI-001597-L.PDF | 103 KB | 1/14/2010 02:11:02 PM |
| WTCI-001598-L.PDF | 120 KB | 1/14/2010 02:14:52 PM |
| WTCI-001599-L.PDF | 79 KB | 1/14/2010 02:16:00 PM |
| WTCI-001600-L.PDF | 169 KB | 1/14/2010 02:17:18 PM |
| WTCI-001637-L.PDF | 69 KB | 1/14/2010 02:18:28 PM |
| WTCI-001638-L.PDF | 68 KB | 1/14/2010 02:19:08 PM |
| WTCI-001639-L.PDF | 63 KB | 1/14/2010 02:20:26 PM |
| WTCI-001640-L.PDF | 421 KB | 1/14/2010 02:21:38 PM |
| WTCI-001641-L.PDF | 98 KB | 1/14/2010 02:23:10 PM |
| WTCI-001642-L.PDF | 562 KB | 1/14/2010 02:24:40 PM |
| WTCI-001643-L.PDF | 798 KB | 1/14/2010 02:25:16 PM |
| WTCI-001644-L.PDF | 109 KB | 1/14/2010 02:26:14 PM |
| WTCI-001645-L.PDF | 129 KB | 1/14/2010 02:26:56 PM |
| WTCI-001646-L.PDF | 82 KB | 1/14/2010 02:28:00 PM |
| WTCI-001647-L.PDF | 56 KB | 1/14/2010 02:29:04 PM |
| WTCI-001648-L.PDF | 93 KB | 1/14/2010 02:30:38 PM |
| WTCI-001649-L.PDF | 95 KB | 1/14/2010 02:31:56 PM |
| WTCI-001650-L.PDF | 84 KB | 1/14/2010 02:33:06 PM |
| WTCI-001651-L.PDF | 119 KB | 1/14/2010 02:33:56 PM |
| WTCI-001652-L.PDF | 97 KB | 1/14/2010 02:35:24 PM |
| WTCI-001653-L.PDF | 139 KB | 1/14/2010 02:38:52 PM |
| WTCI-001654-L.PDF | 525 KB | 1/14/2010 02:40:04 PM |
| WTCI-001655-L.PDF | 126 KB | 1/14/2010 02:43:32 PM |
| WTCI-001656-L.PDF | 1426 KB | 1/14/2010 02:44:28 PM |
| WTCI-001657-L.PDF | 153 KB | 1/14/2010 02:45:22 PM |
| WTCI-001658-L.PDF | 136 KB | 1/14/2010 02:46:00 PM |
| WTCI-001659-L.PDF | 96 KB | 1/14/2010 02:46:48 PM |
| WTCI-001660-L.PDF | 179 KB | 1/14/2010 02:47:56 PM |
| WTCI-001661-L.PDF | 221 KB | 1/14/2010 02:49:00 PM |
| WTCI-001662-L.PDF | 110 KB | 1/14/2010 02:49:48 PM |
| WTCI-001663-L.PDF | 167 KB | 1/14/2010 02:51:04 PM |

| | | |
|---|---|---|
| WTCI-001664-L.PDF | 900 KB | 1/14/2010 02:52:26 PM |
| WTCI-001665-L.PDF | 488 KB | 1/14/2010 02:53:32 PM |
| WTCI-001666-L.PDF | 3793 KB | 1/14/2010 02:54:28 PM |
| WTCI-001667-L.PDF | 110 KB | 1/14/2010 02:55:30 PM |
| WTCI-001668-L.PDF | 2164 KB | 1/14/2010 02:56:46 PM |
| WTCI-001669-L.PDF | 4373 KB | 1/14/2010 02:57:34 PM |
| WTCI-001670-L.PDF | 183 KB | 1/14/2010 02:58:12 PM |
| WTCI-001671-L.PDF | 57695 KB | 1/14/2010 03:03:26 PM |
| WTCI-001671-L_002.PDF | 11449 KB | 1/14/2010 03:04:26 PM |
| WTCI-001671-L_003.PDF | 28737 KB | 1/14/2010 03:06:28 PM |
| WTCI-001671-L_004.PDF | 5820 KB | 1/14/2010 03:07:32 PM |
| WTCI-001672-L.PDF | 2141 KB | 1/14/2010 03:07:54 PM |
| WTCI-001673-L.PDF | 3434 KB | 1/14/2010 03:08:18 PM |
| WTCI-001674-L.PDF | 2431 KB | 1/14/2010 03:08:38 PM |

Total 192 file(s);  Size: 257542334 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\28
================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\28\PDF
================================================================

| | | |
|---|---|---|
| WTCI-001601-L.PDF | 131 KB | 1/14/2010 04:16:04 PM |
| WTCI-001602-L.PDF | 68 KB | 1/14/2010 04:17:40 PM |
| WTCI-001603-L.PDF | 119 KB | 1/14/2010 04:18:46 PM |
| WTCI-001604-L.PDF | 153 KB | 1/14/2010 04:20:10 PM |
| WTCI-001605-L.PDF | 93 KB | 1/14/2010 04:22:22 PM |
| WTCI-001606-L.PDF | 81 KB | 1/14/2010 04:23:20 PM |
| WTCI-001607-L.PDF | 1255 KB | 1/14/2010 04:24:12 PM |
| WTCI-001608-L.PDF | 87 KB | 1/14/2010 04:24:56 PM |
| WTCI-001609-L.PDF | 67 KB | 1/14/2010 04:25:42 PM |
| WTCI-001610-L.PDF | 55 KB | 1/14/2010 04:26:16 PM |
| WTCI-001611-L.PDF | 60 KB | 1/14/2010 04:27:48 PM |
| WTCI-001612-L.PDF | 56 KB | 1/14/2010 04:28:58 PM |
| WTCI-001613-L.PDF | 61 KB | 1/14/2010 04:29:34 PM |
| WTCI-001614-L.PDF | 62 KB | 1/14/2010 04:30:34 PM |
| WTCI-001615-L.PDF | 79 KB | 1/14/2010 04:31:08 PM |
| WTCI-001616-L.PDF | 89 KB | 1/14/2010 04:31:58 PM |
| WTCI-001617-L.PDF | 71 KB | 1/14/2010 04:32:42 PM |
| WTCI-001618-L.PDF | 75 KB | 1/14/2010 04:33:58 PM |
| WTCI-001619-L.PDF | 159 KB | 1/14/2010 04:35:06 PM |
| WTCI-001620-L.PDF | 67 KB | 1/14/2010 04:35:44 PM |
| WTCI-001621-L.PDF | 80 KB | 1/14/2010 04:36:46 PM |
| WTCI-001622-L.PDF | 65 KB | 1/14/2010 04:37:24 PM |
| WTCI-001623-L.PDF | 78 KB | 1/14/2010 04:38:40 PM |
| WTCI-001624-L.PDF | 64 KB | 1/14/2010 04:39:00 PM |
| WTCI-001625-L.PDF | 74 KB | 1/14/2010 04:40:06 PM |
| WTCI-001626-L.PDF | 82 KB | 1/14/2010 04:40:38 PM |
| WTCI-001627-L.PDF | 68 KB | 1/14/2010 04:41:42 PM |
| WTCI-001628-L.PDF | 83 KB | 1/14/2010 04:42:24 PM |

| | | |
|---|---|---|
| WTCI-001629-L.PDF | 69 KB | 1/14/2010 04:44:12 PM |
| WTCI-001630-L.PDF | 63 KB | 1/14/2010 04:44:48 PM |
| WTCI-001631-L.PDF | 74 KB | 1/14/2010 04:46:36 PM |
| WTCI-001632-L.PDF | 98 KB | 1/14/2010 04:48:34 PM |
| WTCI-001633-L.PDF | 64 KB | 1/14/2010 04:50:48 PM |
| WTCI-001634-L.PDF | 66 KB | 1/14/2010 04:51:00 PM |
| WTCI-001635-L.PDF | 70 KB | 1/14/2010 04:52:02 PM |
| WTCI-001636-L.PDF | 63 KB | 1/14/2010 04:55:10 PM |

Total 36 file(s);  Size: 4166643 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\3
================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\3\PDF
================================================================

| | | |
|---|---|---|
| WTCI-000001-L.PDF | 820 KB | 2/2/2010 09:14:52 AM |
| WTCI-000002-L.PDF | 110028 KB | 2/2/2010 09:24:06 AM |
| WTCI-000003-L.PDF | 63308 KB | 2/2/2010 09:28:56 AM |
| WTCI-000004-L.PDF | 94028 KB | 2/2/2010 09:34:30 AM |
| WTCI-000005-L.PDF | 65656 KB | 2/2/2010 09:39:14 AM |
| WTCI-000006-L.PDF | 75178 KB | 2/2/2010 09:44:32 AM |
| WTCI-000007-L.PDF | 190518 KB | 2/2/2010 09:54:46 AM |
| WTCI-000008-L.PDF | 40022 KB | 2/2/2010 09:57:56 AM |
| WTCI-000009-L.PDF | 42092 KB | 2/2/2010 10:00:54 AM |
| WTCI-000010-L.PDF | 30074 KB | 2/2/2010 10:02:56 AM |
| WTCI-000011-L.PDF | 134440 KB | 2/2/2010 10:11:52 AM |
| WTCI-000012-L.PDF | 9691 KB | 2/2/2010 03:58:52 PM |
| WTCI-000013-L.PDF | 4862 KB | 2/2/2010 03:59:28 PM |
| WTCI-000014-L.PDF | 10508 KB | 2/2/2010 04:01:08 PM |
| WTCI-000015-L.PDF | 10592 KB | 2/2/2010 04:02:32 PM |
| WTCI-000016-L.PDF | 10835 KB | 2/2/2010 04:03:50 PM |
| WTCI-000017-L.PDF | 40008 KB | 2/2/2010 04:06:42 PM |
| WTCI-000018-L.PDF | 6956 KB | 2/2/2010 04:07:40 PM |
| WTCI-000019-L.PDF | 7129 KB | 2/2/2010 04:08:34 PM |
| WTCI-000020-L.PDF | 9468 KB | 2/2/2010 04:09:44 PM |
| WTCI-000021-L.PDF | 7718 KB | 2/2/2010 04:11:00 PM |
| WTCI-000022-L.PDF | 6717 KB | 2/2/2010 04:12:08 PM |
| WTCI-000023-L.PDF | 7557 KB | 2/2/2010 04:13:06 PM |
| WTCI-000024-L.PDF | 9206 KB | 2/2/2010 04:14:08 PM |
| WTCI-000025-L.PDF | 3427 KB | 2/2/2010 04:14:36 PM |

Total 25 file(s);  Size: 1014630398 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\32
================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\32\PDF
====================================================================

| | | |
|---|---|---|
| WTCI-000001-P.PDF | 384 KB | 1/15/2010 08:50:16 AM |
| WTCI-000002-P.PDF | 43 KB | 1/15/2010 08:52:06 AM |
| WTCI-000003-P.PDF | 15885 KB | 1/15/2010 08:54:30 AM |
| WTCI-000004-P.PDF | 3 KB | 1/15/2010 08:54:32 AM |
| WTCI-000005-P.PDF | 4531 KB | 1/15/2010 08:55:46 AM |
| WTCI-000006-P.PDF | 3 KB | 1/15/2010 08:55:48 AM |
| WTCI-000007-P.PDF | 23528 KB | 1/15/2010 08:59:02 AM |
| WTCI-000008-P.PDF | 18541 KB | 1/15/2010 10:17:42 AM |
| WTCI-000009-P.PDF | 14437 KB | 1/15/2010 10:21:24 AM |
| WTCI-000010-P.PDF | 15972 KB | 1/15/2010 10:22:58 AM |
| WTCI-000011-P.PDF | 21538 KB | 1/15/2010 10:24:58 AM |
| WTCI-000012-P.PDF | 7006 KB | 1/15/2010 10:25:54 AM |
| WTCI-000013-P.PDF | 5797 KB | 1/15/2010 10:26:42 AM |
| WTCI-000014-P.PDF | 21565 KB | 1/15/2010 10:29:02 AM |
| WTCI-000014-P_002.PDF | 4016 KB | 1/15/2010 10:29:36 AM |
| WTCI-000015-P.PDF | 659 KB | 1/15/2010 10:29:44 AM |
| WTCI-000016-P.PDF | 510 KB | 1/15/2010 10:29:48 AM |
| WTCI-000017-P.PDF | 820 KB | 1/15/2010 10:30:00 AM |
| WTCI-000018-P.PDF | 30 KB | 1/15/2010 10:30:02 AM |
| WTCI-000019-P.PDF | 349 KB | 1/15/2010 10:30:08 AM |
| WTCI-000020-P.PDF | 563 KB | 1/15/2010 10:30:24 AM |
| WTCI-000021-P.PDF | 171 KB | 1/15/2010 10:31:10 AM |
| WTCI-000022-P.PDF | 162 KB | 1/15/2010 10:31:44 AM |
| WTCI-000023-P.PDF | 322 KB | 1/15/2010 10:32:36 AM |
| WTCI-000024-P.PDF | 1410 KB | 1/15/2010 10:33:16 AM |
| WTCI-000025-P.PDF | 37602 KB | 1/15/2010 11:14:42 AM |
| WTCI-000026-P.PDF | 87 KB | 1/15/2010 11:14:46 AM |
| WTCI-000027-P.PDF | 339 KB | 1/15/2010 11:14:50 AM |
| WTCI-000028-P.PDF | 249 KB | 1/15/2010 11:14:54 AM |
| WTCI-000029-P.PDF | 2771 KB | 1/15/2010 11:15:20 AM |
| WTCI-000030-P.PDF | 7983 KB | 1/15/2010 01:31:54 PM |
| WTCI-000031-P.PDF | 18 KB | 1/15/2010 01:33:12 PM |
| WTCI-000032-P.PDF | 4331 KB | 1/15/2010 01:35:30 PM |
| WTCI-000033-P.PDF | 17 KB | 1/15/2010 01:36:12 PM |
| WTCI-000034-P.PDF | 3 KB | 1/15/2010 01:36:46 PM |
| WTCI-000035-P.PDF | 8751 KB | 1/15/2010 01:39:00 PM |
| WTCI-000036-P.PDF | 1031 KB | 1/15/2010 01:39:14 PM |
| WTCI-000037-P.PDF | 143 KB | 1/15/2010 01:39:24 PM |
| WTCI-000038-P.PDF | 751 KB | 1/15/2010 01:40:10 PM |
| WTCI-000039-P.PDF | 424 KB | 1/15/2010 01:40:56 PM |
| WTCI-000040-P.PDF | 401 KB | 1/15/2010 01:41:30 PM |
| WTCI-000041-P.PDF | 1241 KB | 1/15/2010 01:42:40 PM |
| WTCI-000042-P.PDF | 10793 KB | 1/15/2010 01:44:14 PM |
| WTCI-000043-P.PDF | 1287 KB | 1/15/2010 01:44:28 PM |
| WTCI-000044-P.PDF | 3 KB | 1/15/2010 01:47:18 PM |
| WTCI-000045-P.PDF | 901 KB | 1/15/2010 02:17:30 PM |
| WTCI-000046-P.PDF | 1864 KB | 1/15/2010 02:19:16 PM |
| WTCI-000047-P.PDF | 11948 KB | 1/15/2010 02:22:22 PM |
| WTCI-000048-P.PDF | 79 KB | 1/15/2010 02:22:26 PM |
| WTCI-000049-P.PDF | 522 KB | 1/15/2010 02:22:54 PM |
| WTCI-000050-P.PDF | 68 KB | 1/15/2010 02:23:48 PM |

| | | |
|---|---|---|
| WTCI-000051-P.PDF | 97 KB | 1/15/2010 02:24:50 PM |
| WTCI-000052-P.PDF | 1610 KB | 1/15/2010 02:25:34 PM |
| WTCI-000053-P.PDF | 880 KB | 1/15/2010 02:27:20 PM |
| WTCI-000054-P.PDF | 7699 KB | 1/15/2010 02:29:20 PM |

Total 55 file(s);  Size: 268456260 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\33
================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\33\PDF
================================================================

| | | |
|---|---|---|
| WTCI-000055-P.PDF | 3 KB | 1/15/2010 03:12:12 PM |
| WTCI-000056-P.PDF | 2334 KB | 1/15/2010 04:02:46 PM |
| WTCI-000057-P.PDF | 3 KB | 1/15/2010 04:03:16 PM |
| WTCI-000058-P.PDF | 3 KB | 1/15/2010 04:04:04 PM |
| WTCI-000059-P.PDF | 3 KB | 1/15/2010 04:05:00 PM |
| WTCI-000060-P.PDF | 3 KB | 1/15/2010 04:05:32 PM |
| WTCI-000061-P.PDF | 1361 KB | 1/15/2010 04:06:40 PM |
| WTCI-000062-P.PDF | 3664 KB | 1/15/2010 04:07:26 PM |
| WTCI-000063-P.PDF | 434 KB | 1/15/2010 04:08:50 PM |
| WTCI-000064-P.PDF | 1562 KB | 1/15/2010 04:09:40 PM |
| WTCI-000065-P.PDF | 91 KB | 1/15/2010 04:10:02 PM |
| WTCI-000066-P.PDF | 242 KB | 1/15/2010 04:10:58 PM |
| WTCI-000067-P.PDF | 1474 KB | 1/15/2010 04:11:40 PM |
| WTCI-000068-P.PDF | 1894 KB | 1/15/2010 04:12:38 PM |
| WTCI-000069-P.PDF | 621 KB | 1/15/2010 04:12:58 PM |
| WTCI-000070-P.PDF | 725 KB | 1/15/2010 04:14:12 PM |
| WTCI-000071-P.PDF | 300 KB | 1/15/2010 04:41:00 PM |
| WTCI-000072-P.PDF | 4539 KB | 1/15/2010 04:41:56 PM |
| WTCI-000073-P.PDF | 58 KB | 1/15/2010 04:42:32 PM |
| WTCI-000074-P.PDF | 1386 KB | 1/15/2010 04:43:20 PM |
| WTCI-000075-P.PDF | 3764 KB | 1/15/2010 04:44:42 PM |
| WTCI-000076-P.PDF | 1226 KB | 1/15/2010 04:44:58 PM |
| WTCI-000077-P.PDF | 4137 KB | 1/15/2010 04:46:56 PM |
| WTCI-000078-P.PDF | 3249 KB | 1/15/2010 04:48:00 PM |
| WTCI-000079-P.PDF | 971 KB | 1/15/2010 04:48:16 PM |
| WTCI-000080-P.PDF | 3034 KB | 1/15/2010 04:49:24 PM |
| WTCI-000081-P.PDF | 1185 KB | 1/15/2010 04:49:58 PM |
| WTCI-000082-P.PDF | 1900 KB | 1/15/2010 04:51:14 PM |
| WTCI-000083-P.PDF | 784 KB | 1/15/2010 04:51:38 PM |
| WTCI-000084-P.PDF | 7303 KB | 1/15/2010 04:53:40 PM |
| WTCI-000085-P.PDF | 155 KB | 1/15/2010 04:57:36 PM |
| WTCI-000086-P.PDF | 1948 KB | 1/15/2010 04:58:46 PM |
| WTCI-000087-P.PDF | 5408 KB | 1/19/2010 11:28:36 AM |
| WTCI-000087-P_002.PDF | 8102 KB | 1/19/2010 11:29:52 AM |
| WTCI-000088-P.PDF | 3667 KB | 1/19/2010 11:30:20 AM |
| WTCI-000089-P.PDF | 861 KB | 1/19/2010 11:30:30 AM |
| WTCI-000090-P.PDF | 2636 KB | 1/19/2010 11:30:48 AM |
| WTCI-000091-P.PDF | 380 KB | 1/19/2010 11:51:14 AM |

```
WTCI-000092-P.PDF                      494 KB    1/19/2010 12:01:40 PM
WTCI-000093-P.PDF                      258 KB    1/19/2010 12:02:44 PM
WTCI-000094-P.PDF                      186 KB    1/19/2010 12:03:28 PM
WTCI-000095-P.PDF                     8029 KB    1/19/2010 12:05:24 PM
WTCI-000096-P.PDF                      692 KB    1/19/2010 12:05:32 PM
WTCI-000097-P.PDF                     1037 KB    1/19/2010 12:06:24 PM
WTCI-000098-P.PDF                      202 KB    1/19/2010 12:06:58 PM
WTCI-000099-P.PDF                     9461 KB    1/19/2010 12:09:06 PM
WTCI-000100-P.PDF                      734 KB    1/19/2010 12:09:16 PM
WTCI-000101-P.PDF                      949 KB    1/19/2010 12:10:06 PM
WTCI-000102-P.PDF                    28065 KB    1/19/2010 12:12:44 PM
WTCI-000103-P.PDF                     8482 KB    1/19/2010 12:13:58 PM
WTCI-000104-P.PDF                      514 KB    1/19/2010 12:14:06 PM
WTCI-000105-P.PDF                      101 KB    1/19/2010 12:14:10 PM
WTCI-000106-P.PDF                     4918 KB    1/19/2010 12:15:16 PM
WTCI-000106-P_002.PDF               12435 KB    1/19/2010 12:16:34 PM
```

Total 54 file(s);  Size: 151545972 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\34
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\34\PDF
=====================================================================

```
WTCI-000107-P.PDF                     7182 KB    1/19/2010 01:55:50 PM
WTCI-000108-P.PDF                     1367 KB    1/19/2010 01:56:48 PM
WTCI-000109-P.PDF                     1249 KB    1/19/2010 01:57:36 PM
WTCI-000110-P.PDF                    10023 KB    1/19/2010 05:23:12 PM
WTCI-000111-P.PDF                      105 KB    1/19/2010 02:01:14 PM
WTCI-000112-P.PDF                    10153 KB    1/19/2010 02:19:10 PM
WTCI-000113-P.PDF                      398 KB    1/19/2010 02:20:26 PM
WTCI-000114-P.PDF                       55 KB    1/19/2010 02:29:26 PM
WTCI-000115-P.PDF                       46 KB    1/19/2010 02:30:26 PM
WTCI-000116-P.PDF                     5898 KB    1/19/2010 02:31:12 PM
WTCI-000117-P.PDF                     4928 KB    1/19/2010 02:55:24 PM
WTCI-000118-P.PDF                     7307 KB    1/19/2010 04:15:08 PM
WTCI-000119-P.PDF                     2798 KB    1/19/2010 04:16:02 PM
WTCI-000120-P.PDF                     9897 KB    1/19/2010 05:03:32 PM
WTCI-000121-P.PDF                     2752 KB    1/19/2010 05:04:02 PM
WTCI-000122-P.PDF                     4172 KB    1/19/2010 05:26:28 PM
WTCI-000123-P.PDF                    11341 KB    1/20/2010 10:17:02 AM
WTCI-000124-P.PDF                     1625 KB    1/20/2010 10:17:18 AM
WTCI-000125-P.PDF                      936 KB    1/20/2010 10:17:48 AM
WTCI-000126-P.PDF                      764 KB    1/20/2010 10:18:36 AM
WTCI-000127-P.PDF                     1541 KB    1/20/2010 10:19:52 AM
WTCI-000128-P.PDF                     4161 KB    1/20/2010 10:20:50 AM
WTCI-000129-P.PDF                    27085 KB    1/20/2010 11:40:22 AM
WTCI-000130-P.PDF                    26082 KB    1/20/2010 11:42:42 AM
WTCI-000131-P.PDF                     2553 KB    1/20/2010 11:44:30 AM
WTCI-000132-P.PDF                     2233 KB    1/20/2010 11:49:08 AM
```

| | | |
|---|---|---|
| WTCI-000133-P.PDF | 3508 KB | 1/20/2010 12:38:50 PM |
| WTCI-000134-P.PDF | 1252 KB | 1/20/2010 12:39:02 PM |
| WTCI-000135-P.PDF | 1446 KB | 1/20/2010 12:40:06 PM |
| WTCI-000136-P.PDF | 1181 KB | 1/20/2010 12:46:44 PM |
| WTCI-000137-P.PDF | 3 KB | 1/20/2010 12:47:56 PM |
| WTCI-000138-P.PDF | 6225 KB | 1/20/2010 12:50:02 PM |

Total 32 file(s);  Size: 164129997 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\35
===================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\35\PDF
===================================================================

| | | |
|---|---|---|
| WTCI-000139-P.PDF | 149 KB | 1/20/2010 01:56:34 PM |
| WTCI-000140-P.PDF | 6436 KB | 1/20/2010 01:58:10 PM |
| WTCI-000141-P.PDF | 8861 KB | 1/20/2010 02:02:36 PM |
| WTCI-000141-P_002.PDF | 3398 KB | 1/20/2010 02:03:10 PM |
| WTCI-000142-P.PDF | 10112 KB | 1/20/2010 02:06:08 PM |
| WTCI-000143-P.PDF | 9935 KB | 1/20/2010 02:08:14 PM |
| WTCI-000144-P.PDF | 8348 KB | 1/20/2010 02:17:40 PM |
| WTCI-000145-P.PDF | 8057 KB | 1/20/2010 02:24:14 PM |
| WTCI-000146-P.PDF | 7419 KB | 1/20/2010 02:29:22 PM |
| WTCI-000147-P.PDF | 2460 KB | 1/20/2010 02:29:42 PM |
| WTCI-000148-P.PDF | 7744 KB | 1/20/2010 02:47:40 PM |
| WTCI-000149-P.PDF | 5797 KB | 1/20/2010 03:40:30 PM |
| WTCI-000149-P_002.PDF | 5081 KB | 1/20/2010 03:41:24 PM |
| WTCI-000150-P.PDF | 2874 KB | 1/20/2010 03:59:14 PM |
| WTCI-000151-P.PDF | 10631 KB | 1/20/2010 04:01:26 PM |
| WTCI-000151-P_002.PDF | 13788 KB | 1/20/2010 04:03:00 PM |
| WTCI-000152-P.PDF | 9092 KB | 1/20/2010 04:04:48 PM |

Total 17 file(s);  Size: 123076481 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\36
===================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\36\PDF
===================================================================

| | | |
|---|---|---|
| WTCI-000153-P.PDF | 5717 KB | 1/20/2010 04:38:10 PM |
| WTCI-000154-P.PDF | 3100 KB | 1/20/2010 04:39:16 PM |
| WTCI-000155-P.PDF | 1247 KB | 1/20/2010 04:39:48 PM |
| WTCI-000156-P.PDF | 2301 KB | 1/20/2010 04:59:02 PM |
| WTCI-000157-P.PDF | 17065 KB | 1/20/2010 05:01:02 PM |
| WTCI-000158-P.PDF | 112 KB | 1/20/2010 05:01:04 PM |
| WTCI-000159-P.PDF | 937 KB | 1/20/2010 05:01:10 PM |

```
WTCI-000160-P.PDF                    359 KB    1/20/2010 05:01:48 PM
WTCI-000161-P.PDF                   1444 KB    1/20/2010 05:02:30 PM
WTCI-000162-P.PDF                   4625 KB    1/20/2010 05:29:50 PM
WTCI-000163-P.PDF                   1895 KB    1/21/2010 09:43:06 AM
WTCI-000164-P.PDF                    803 KB    1/21/2010 09:44:26 AM
WTCI-000165-P.PDF                   1632 KB    1/21/2010 09:45:30 AM
WTCI-000166-P.PDF                      3 KB    1/21/2010 09:48:24 AM
WTCI-000166-P_002.PDF              11169 KB    3/12/2010 02:45:52 PM
WTCI-000167-P.PDF                   1116 KB    1/21/2010 09:59:46 AM
WTCI-000168-P.PDF                   2181 KB    1/21/2010 11:26:42 AM
WTCI-000169-P.PDF                   1674 KB    1/21/2010 11:27:24 AM
WTCI-000170-P.PDF                   1779 KB    1/21/2010 11:28:50 AM
WTCI-000171-P.PDF                    420 KB    1/21/2010 11:29:26 AM
WTCI-000172-P.PDF                    511 KB    1/21/2010 11:34:34 AM
WTCI-000173-P.PDF                   6874 KB    1/21/2010 11:35:46 AM
WTCI-000174-P.PDF                    474 KB    1/21/2010 11:37:42 AM
WTCI-000175-P.PDF                  19974 KB    1/21/2010 11:40:28 AM
WTCI-000176-P.PDF                   1698 KB    1/21/2010 12:15:36 PM
WTCI-000177-P.PDF                  39942 KB    1/21/2010 12:19:04 PM
WTCI-000178-P.PDF                   2275 KB    1/21/2010 12:28:26 PM
WTCI-000179-P.PDF                   6516 KB    1/21/2010 12:29:38 PM
WTCI-000180-P.PDF                   5802 KB    1/21/2010 12:30:08 PM
WTCI-000181-P.PDF                  18141 KB    1/21/2010 02:16:52 PM
WTCI-000181-P_002.PDF              15174 KB    1/21/2010 02:18:06 PM
WTCI-000182-P.PDF                   7520 KB    1/21/2010 02:57:54 PM
WTCI-000183-P.PDF                  12903 KB    1/21/2010 03:09:44 PM
WTCI-000184-P.PDF                   6837 KB    1/21/2010 03:33:36 PM
```

Total 34 file(s);  Size: 209139801 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\36B
==============================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\36B\PDF
==============================================================================

WTCI-000166-P_003.PDF                28163 KB    4/12/2010 11:50:06 AM

Total 1 file(s);  Size: 28839798 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\38
==============================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\38\PDF
==============================================================================

WTCI-000185-P.PDF                    10576 KB    1/22/2010 12:48:58 PM
WTCI-000185-P_002.PDF                 7018 KB    1/22/2010 12:49:44 PM

| | | |
|---|---|---|
| WTCI-000185-P_003.PDF | 8830 KB | 1/22/2010 12:50:48 PM |
| WTCI-000185-P_004.PDF | 6647 KB | 1/22/2010 12:51:36 PM |
| WTCI-000185-P_005.PDF | 7481 KB | 1/22/2010 12:52:32 PM |
| WTCI-000185-P_006.PDF | 8457 KB | 1/22/2010 12:53:36 PM |
| WTCI-000185-P_007.PDF | 14732 KB | 1/22/2010 12:55:14 PM |
| WTCI-000186-P.PDF | 7928 KB | 1/22/2010 12:56:32 PM |
| WTCI-000186-P_002.PDF | 6922 KB | 1/22/2010 12:57:32 PM |
| WTCI-000186-P_003.PDF | 7541 KB | 1/22/2010 12:58:28 PM |
| WTCI-000186-P_004.PDF | 6418 KB | 1/22/2010 12:59:46 PM |
| WTCI-000187-P.PDF | 9553 KB | 1/22/2010 04:05:02 PM |
| WTCI-000187-P_002.PDF | 2657 KB | 1/22/2010 04:05:26 PM |
| WTCI-000187-P_003.PDF | 9888 KB | 1/22/2010 04:07:06 PM |
| WTCI-000187-P_004.PDF | 9648 KB | 1/22/2010 04:08:44 PM |
| WTCI-000187-P_005.PDF | 965 KB | 1/22/2010 04:08:54 PM |
| WTCI-000187-P_006.PDF | 8325 KB | 1/22/2010 04:10:00 PM |
| WTCI-000187-P_007.PDF | 14563 KB | 1/22/2010 04:11:38 PM |
| WTCI-000187-P_008.PDF | 9762 KB | 1/22/2010 04:13:20 PM |
| WTCI-000188-P.PDF | 349 KB | 1/22/2010 04:13:30 PM |
| WTCI-000189-P.PDF | 1139 KB | 1/22/2010 04:13:44 PM |
| WTCI-000190-P.PDF | 3117 KB | 1/22/2010 04:15:22 PM |
| WTCI-000191-P.PDF | 799 KB | 1/22/2010 04:16:50 PM |
| WTCI-000192-P.PDF | 117 KB | 1/22/2010 04:18:20 PM |
| WTCI-000193-P.PDF | 1391 KB | 1/22/2010 04:20:22 PM |
| WTCI-000194-P.PDF | 1063 KB | 1/22/2010 04:21:46 PM |

Total 26 file(s);  Size: 169875190 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\39
========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\39\PDF
========================================================================

| | | |
|---|---|---|
| WTCI-000195-P.PDF | 9675 KB | 1/25/2010 11:52:48 AM |
| WTCI-000196-P.PDF | 5209 KB | 1/25/2010 11:53:44 AM |
| WTCI-000197-P.PDF | 1901 KB | 1/25/2010 11:54:10 AM |
| WTCI-000198-P.PDF | 40 KB | 1/25/2010 11:59:36 AM |
| WTCI-000199-P.PDF | 13 KB | 1/25/2010 12:08:46 PM |
| WTCI-000200-P.PDF | 8 KB | 1/25/2010 12:17:18 PM |
| WTCI-000201-P.PDF | 506 KB | 1/25/2010 12:22:42 PM |
| WTCI-000202-P.PDF | 5 KB | 1/25/2010 12:31:54 PM |
| WTCI-000203-P.PDF | 268 KB | 1/25/2010 12:42:06 PM |
| WTCI-000204-P.PDF | 149 KB | 1/25/2010 01:42:04 PM |
| WTCI-000205-P.PDF | 1280 KB | 1/25/2010 01:50:18 PM |
| WTCI-000206-P.PDF | 266 KB | 1/25/2010 01:51:14 PM |
| WTCI-000207-P.PDF | 7241 KB | 1/25/2010 01:52:16 PM |
| WTCI-000208-P.PDF | 22 KB | 1/25/2010 01:53:18 PM |
| WTCI-000209-P.PDF | 21 KB | 1/25/2010 01:55:46 PM |
| WTCI-000210-P.PDF | 50 KB | 1/25/2010 02:00:44 PM |
| WTCI-000211-P.PDF | 30 KB | 1/25/2010 02:06:16 PM |
| WTCI-000212-P.PDF | 1410 KB | 1/25/2010 02:07:50 PM |

| | | |
|---|---|---|
| WTCI-000213-P.PDF | 192 KB | 1/25/2010 02:08:44 PM |
| WTCI-000214-P.PDF | 39085 KB | 1/25/2010 02:12:40 PM |
| WTCI-000215-P.PDF | 60 KB | 1/25/2010 02:12:42 PM |
| WTCI-000216-P.PDF | 34 KB | 1/25/2010 02:12:44 PM |
| WTCI-000217-P.PDF | 217 KB | 1/25/2010 02:14:18 PM |
| WTCI-000218-P.PDF | 119 KB | 1/25/2010 02:17:18 PM |
| WTCI-000219-P.PDF | 268 KB | 1/25/2010 02:17:56 PM |
| WTCI-000220-P.PDF | 77 KB | 1/25/2010 02:18:54 PM |
| WTCI-000221-P.PDF | 56 KB | 1/25/2010 02:19:38 PM |
| WTCI-000222-P.PDF | 64 KB | 1/25/2010 02:20:54 PM |
| WTCI-000223-P.PDF | 16 KB | 1/25/2010 02:21:56 PM |
| WTCI-000224-P.PDF | 12453 KB | 1/25/2010 02:23:56 PM |
| WTCI-000225-P.PDF | 15242 KB | 1/25/2010 02:25:54 PM |
| WTCI-000225-P_002.PDF | 23520 KB | 1/25/2010 02:27:48 PM |
| WTCI-000226-P.PDF | 3 KB | 1/25/2010 02:27:52 PM |
| WTCI-000228-P.PDF | 3 KB | 1/25/2010 02:27:54 PM |
| WTCI-000230-P.PDF | 14 KB | 1/25/2010 02:28:12 PM |
| WTCI-000231-P.PDF | 346 KB | 1/25/2010 02:29:24 PM |
| WTCI-000233-P.PDF | 497 KB | 1/25/2010 11:36:06 AM |
| WTCI-000234-P.PDF | 3438 KB | 1/25/2010 11:36:32 AM |
| WTCI-000235-P.PDF | 204 KB | 1/25/2010 11:36:38 AM |
| WTCI-000236-P.PDF | 8 KB | 1/25/2010 11:36:38 AM |
| WTCI-000237-P.PDF | 5103 KB | 1/25/2010 11:36:58 AM |
| WTCI-000238-P.PDF | 178 KB | 1/25/2010 11:37:00 AM |
| WTCI-000239-P.PDF | 90 KB | 1/25/2010 11:37:00 AM |
| WTCI-000240-P.PDF | 3537 KB | 1/25/2010 11:37:26 AM |
| WTCI-000241-P.PDF | 522 KB | 1/25/2010 11:36:36 AM |
| WTCI-000242-P.PDF | 159 KB | 1/25/2010 11:36:36 AM |
| WTCI-000243-P.PDF | 3841 KB | 1/25/2010 11:38:24 AM |
| WTCI-000244-P.PDF | 27 KB | 1/25/2010 04:36:04 PM |
| WTCI-000245-P.PDF | 14 KB | 1/25/2010 04:36:06 PM |
| WTCI-000246-P.PDF | 30 KB | 1/25/2010 04:36:06 PM |
| WTCI-000247-P.PDF | 38 KB | 1/25/2010 04:36:06 PM |
| WTCI-000248-P.PDF | 60 KB | 1/25/2010 04:36:06 PM |
| WTCI-000249-P.PDF | 32 KB | 1/25/2010 04:36:06 PM |
| WTCI-000250-P.PDF | 170 KB | 1/25/2010 04:36:08 PM |
| WTCI-000251-P.PDF | 59 KB | 1/25/2010 04:36:08 PM |
| WTCI-000252-P.PDF | 91 KB | 1/25/2010 04:36:08 PM |
| WTCI-000253-P.PDF | 17 KB | 1/25/2010 04:36:10 PM |
| WTCI-000254-P.PDF | 17 KB | 1/25/2010 04:36:10 PM |
| WTCI-000255-P.PDF | 73 KB | 1/25/2010 04:36:12 PM |
| WTCI-000256-P.PDF | 63 KB | 1/25/2010 04:36:12 PM |
| WTCI-000257-P.PDF | 83 KB | 1/25/2010 04:36:12 PM |
| WTCI-000258-P.PDF | 30 KB | 1/25/2010 04:36:12 PM |
| WTCI-000259-P.PDF | 59 KB | 1/25/2010 04:36:12 PM |
| WTCI-000260-P.PDF | 182 KB | 1/25/2010 04:36:16 PM |
| WTCI-000261-P.PDF | 72 KB | 1/25/2010 04:36:16 PM |
| WTCI-000262-P.PDF | 16 KB | 1/25/2010 04:36:16 PM |
| WTCI-000263-P.PDF | 17 KB | 1/25/2010 04:36:16 PM |
| WTCI-000264-P.PDF | 46 KB | 1/25/2010 04:36:16 PM |
| WTCI-000265-P.PDF | 40 KB | 1/25/2010 04:36:18 PM |
| WTCI-000266-P.PDF | 1106 KB | 1/25/2010 04:36:20 PM |
| WTCI-000267-P.PDF | 41 KB | 1/25/2010 04:36:22 PM |
| WTCI-000268-P.PDF | 45 KB | 1/25/2010 04:36:22 PM |

| | | |
|---|---|---|
| WTCI-000269-P.PDF | 14 KB | 1/25/2010 04:36:22 PM |
| WTCI-000270-P.PDF | 39 KB | 1/25/2010 04:36:22 PM |
| WTCI-000271-P.PDF | 19 KB | 1/25/2010 04:36:22 PM |
| WTCI-000272-P.PDF | 12 KB | 1/25/2010 04:36:22 PM |
| WTCI-000273-P.PDF | 34 KB | 1/25/2010 04:36:22 PM |
| WTCI-000274-P.PDF | 30 KB | 1/25/2010 04:36:24 PM |
| WTCI-000275-P.PDF | 14 KB | 1/25/2010 04:36:24 PM |
| WTCI-000276-P.PDF | 37 KB | 1/25/2010 04:36:24 PM |
| WTCI-000277-P.PDF | 10 KB | 1/25/2010 04:36:24 PM |
| WTCI-000278-P.PDF | 36 KB | 1/25/2010 04:36:24 PM |
| WTCI-000279-P.PDF | 2470 KB | 1/25/2010 04:36:32 PM |
| WTCI-000280-P.PDF | 35 KB | 1/25/2010 04:36:34 PM |
| WTCI-000281-P.PDF | 63 KB | 1/25/2010 04:36:34 PM |
| WTCI-000282-P.PDF | 29 KB | 1/25/2010 04:36:36 PM |
| WTCI-000283-P.PDF | 13 KB | 1/25/2010 04:36:36 PM |
| WTCI-000284-P.PDF | 29 KB | 1/25/2010 04:36:36 PM |
| WTCI-000285-P.PDF | 81 KB | 1/25/2010 04:36:36 PM |
| WTCI-000286-P.PDF | 19 KB | 1/25/2010 04:36:36 PM |
| WTCI-000287-P.PDF | 32 KB | 1/25/2010 04:36:38 PM |
| WTCI-000288-P.PDF | 17 KB | 1/25/2010 04:36:38 PM |
| WTCI-000289-P.PDF | 70 KB | 1/25/2010 04:36:38 PM |
| WTCI-000290-P.PDF | 41 KB | 1/25/2010 04:36:38 PM |
| WTCI-000291-P.PDF | 34 KB | 1/25/2010 04:36:38 PM |
| WTCI-000292-P.PDF | 25 KB | 1/25/2010 04:36:40 PM |
| WTCI-000293-P.PDF | 22 KB | 1/25/2010 04:36:40 PM |
| WTCI-000294-P.PDF | 18 KB | 1/25/2010 04:36:40 PM |
| WTCI-000295-P.PDF | 16 KB | 1/25/2010 04:36:40 PM |
| WTCI-000296-P.PDF | 31 KB | 1/25/2010 04:36:40 PM |
| WTCI-000297-P.PDF | 73 KB | 1/25/2010 04:36:40 PM |
| WTCI-000298-P.PDF | 39 KB | 1/25/2010 04:36:42 PM |
| WTCI-000299-P.PDF | 185 KB | 1/25/2010 04:36:42 PM |
| WTCI-000300-P.PDF | 54 KB | 1/25/2010 04:36:42 PM |
| WTCI-000301-P.PDF | 86 KB | 1/25/2010 04:36:44 PM |
| WTCI-000302-P.PDF | 25 KB | 1/25/2010 04:36:44 PM |
| WTCI-000303-P.PDF | 18 KB | 1/25/2010 04:36:44 PM |
| WTCI-000304-P.PDF | 45 KB | 1/25/2010 04:36:44 PM |
| WTCI-000305-P.PDF | 24 KB | 1/25/2010 04:36:44 PM |
| WTCI-000306-P.PDF | 78 KB | 1/25/2010 04:36:44 PM |
| WTCI-000307-P.PDF | 21 KB | 1/25/2010 04:36:46 PM |
| WTCI-000308-P.PDF | 271 KB | 1/25/2010 04:36:46 PM |
| WTCI-000309-P.PDF | 50 KB | 1/25/2010 04:36:46 PM |
| WTCI-000310-P.PDF | 25 KB | 1/25/2010 04:36:46 PM |
| WTCI-000311-P.PDF | 75 KB | 1/25/2010 04:36:48 PM |
| WTCI-000312-P.PDF | 26 KB | 1/25/2010 04:36:48 PM |
| WTCI-000313-P.PDF | 88 KB | 1/25/2010 04:36:48 PM |
| WTCI-000314-P.PDF | 13 KB | 1/25/2010 04:36:48 PM |
| WTCI-000315-P.PDF | 24 KB | 1/25/2010 04:36:48 PM |
| WTCI-000316-P.PDF | 21 KB | 1/25/2010 04:36:48 PM |
| WTCI-000317-P.PDF | 27 KB | 1/25/2010 04:36:50 PM |
| WTCI-000318-P.PDF | 84 KB | 1/25/2010 04:36:50 PM |
| WTCI-000319-P.PDF | 38 KB | 1/25/2010 04:36:50 PM |
| WTCI-000320-P.PDF | 323 KB | 1/25/2010 04:36:52 PM |
| WTCI-000321-P.PDF | 38 KB | 1/25/2010 04:36:52 PM |
| WTCI-000322-P.PDF | 15352 KB | 1/25/2010 04:37:54 PM |

| | | |
|---|---|---|
| WTCI-000323-P.PDF | 29 KB | 1/25/2010 04:37:54 PM |
| WTCI-000324-P.PDF | 111 KB | 1/25/2010 04:37:56 PM |
| WTCI-000325-P.PDF | 37 KB | 1/25/2010 04:37:56 PM |
| WTCI-000326-P.PDF | 197 KB | 1/25/2010 04:37:58 PM |
| WTCI-000327-P.PDF | 18 KB | 1/25/2010 04:37:58 PM |
| WTCI-000328-P.PDF | 33 KB | 1/25/2010 04:37:58 PM |
| WTCI-000329-P.PDF | 24 KB | 1/25/2010 04:37:58 PM |
| WTCI-000330-P.PDF | 45 KB | 1/25/2010 04:38:00 PM |
| WTCI-000331-P.PDF | 55 KB | 1/25/2010 04:38:00 PM |
| WTCI-000332-P.PDF | 51 KB | 1/25/2010 04:38:02 PM |
| WTCI-000333-P.PDF | 33 KB | 1/25/2010 04:38:02 PM |
| WTCI-000334-P.PDF | 20 KB | 1/25/2010 04:38:02 PM |
| WTCI-000335-P.PDF | 489 KB | 1/25/2010 04:38:08 PM |
| WTCI-000336-P.PDF | 1341 KB | 1/25/2010 04:38:20 PM |
| WTCI-000337-P.PDF | 1926 KB | 1/25/2010 04:38:40 PM |
| WTCI-000338-P.PDF | 36 KB | 1/25/2010 04:38:42 PM |
| WTCI-000339-P.PDF | 760 KB | 1/25/2010 04:38:50 PM |
| WTCI-000340-P.PDF | 654 KB | 1/25/2010 04:38:58 PM |
| WTCI-000341-P.PDF | 2341 KB | 1/25/2010 04:39:24 PM |
| WTCI-000342-P.PDF | 585 KB | 1/25/2010 04:39:30 PM |
| WTCI-000343-P.PDF | 1798 KB | 1/25/2010 04:39:52 PM |
| WTCI-000344-P.PDF | 30158 KB | 1/25/2010 04:42:34 PM |
| WTCI-000345-P.PDF | 76 KB | 1/25/2010 04:42:36 PM |
| WTCI-000346-P.PDF | 72 KB | 1/25/2010 04:42:38 PM |
| WTCI-000347-P.PDF | 17 KB | 1/25/2010 04:42:38 PM |
| WTCI-000348-P.PDF | 184 KB | 1/25/2010 04:42:38 PM |
| WTCI-000349-P.PDF | 50 KB | 1/25/2010 04:42:40 PM |
| WTCI-000350-P.PDF | 36 KB | 1/25/2010 04:42:40 PM |
| WTCI-000351-P.PDF | 29 KB | 1/25/2010 04:42:40 PM |
| WTCI-000352-P.PDF | 31 KB | 1/25/2010 04:42:40 PM |
| WTCI-000353-P.PDF | 86 KB | 1/25/2010 04:42:40 PM |
| WTCI-000354-P.PDF | 46 KB | 1/25/2010 04:42:42 PM |
| WTCI-000355-P.PDF | 20 KB | 1/25/2010 04:42:42 PM |
| WTCI-000356-P.PDF | 23 KB | 1/25/2010 04:42:42 PM |
| WTCI-000357-P.PDF | 38 KB | 1/25/2010 04:42:42 PM |
| WTCI-000358-P.PDF | 22 KB | 1/25/2010 04:42:42 PM |
| WTCI-000359-P.PDF | 1808 KB | 1/25/2010 04:42:52 PM |
| WTCI-000360-P.PDF | 184 KB | 1/25/2010 04:42:54 PM |

Total 164 file(s);  Size: 208692863 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\4
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\4\PDF
=====================================================================

| | | |
|---|---|---|
| WTCI-000026-L.PDF | 15653 KB | 2/3/2010 09:32:08 AM |
| WTCI-000027-L.PDF | 116779 KB | 2/3/2010 09:41:08 AM |
| WTCI-000028-L.PDF | 4459 KB | 2/3/2010 09:41:42 AM |
| WTCI-000029-L.PDF | 177294 KB | 2/3/2010 09:55:04 AM |

| | | |
|---|---|---|
| WTCI-000030-L.PDF | 12041 KB | 2/3/2010 09:56:38 AM |
| WTCI-000031-L.PDF | 49648 KB | 2/3/2010 10:00:38 AM |
| WTCI-000032-L.PDF | 8068 KB | 2/3/2010 10:01:38 AM |
| WTCI-000033-L.PDF | 34160 KB | 2/3/2010 10:04:02 AM |
| WTCI-000034-L.PDF | 141350 KB | 2/3/2010 10:13:00 AM |
| WTCI-000035-L.PDF | 32970 KB | 2/3/2010 10:15:04 AM |
| WTCI-000036-L.PDF | 145910 KB | 2/3/2010 10:25:26 AM |
| WTCI-000037-L.PDF | 118423 KB | 2/3/2010 10:34:02 AM |
| WTCI-000038-L.PDF | 85761 KB | 2/3/2010 10:40:52 AM |
| WTCI-000039-L.PDF | 16934 KB | 2/3/2010 10:42:30 AM |
| WTCI-000040-L.PDF | 9720 KB | 2/3/2010 10:43:40 AM |
| WTCI-000041-L.PDF | 6298 KB | 2/3/2010 10:44:28 AM |
| WTCI-000042-L.PDF | 6591 KB | 2/3/2010 10:45:12 AM |
| WTCI-000043-L.PDF | 1727 KB | 2/3/2010 10:45:24 AM |
| WTCI-000044-L.PDF | 6456 KB | 2/3/2010 10:46:14 AM |
| WTCI-000045-L.PDF | 3836 KB | 2/3/2010 10:46:50 AM |
| WTCI-000046-L.PDF | 8821 KB | 2/3/2010 10:47:52 AM |
| WTCI-000047-L.PDF | 3670 KB | 2/3/2010 10:48:22 AM |
| WTCI-000048-L.PDF | 1030 KB | 2/3/2010 10:48:34 AM |
| WTCI-000049-L.PDF | 2725 KB | 2/3/2010 10:48:52 AM |

Total 24 file(s);  Size: 1034585745 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\40
================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\40\PDF
================================================================

| | | |
|---|---|---|
| WTCI-000361-P.PDF | 13 KB | 1/26/2010 12:42:14 PM |
| WTCI-000362-P.PDF | 113 KB | 1/26/2010 12:42:14 PM |
| WTCI-000363-P.PDF | 73 KB | 1/26/2010 12:42:14 PM |
| WTCI-000364-P.PDF | 68 KB | 1/26/2010 12:42:16 PM |
| WTCI-000365-P.PDF | 273 KB | 1/26/2010 12:42:16 PM |
| WTCI-000366-P.PDF | 13 KB | 1/26/2010 12:42:18 PM |
| WTCI-000367-P.PDF | 17 KB | 1/26/2010 12:42:18 PM |
| WTCI-000368-P.PDF | 88 KB | 1/26/2010 12:42:18 PM |
| WTCI-000369-P.PDF | 42 KB | 1/26/2010 12:42:18 PM |
| WTCI-000370-P.PDF | 32 KB | 1/26/2010 12:42:18 PM |
| WTCI-000371-P.PDF | 28 KB | 1/26/2010 12:42:18 PM |
| WTCI-000372-P.PDF | 46 KB | 1/26/2010 12:42:18 PM |
| WTCI-000373-P.PDF | 85 KB | 1/26/2010 12:42:20 PM |
| WTCI-000374-P.PDF | 759 KB | 1/26/2010 12:42:24 PM |
| WTCI-000375-P.PDF | 23 KB | 1/26/2010 12:42:24 PM |
| WTCI-000376-P.PDF | 395 KB | 1/26/2010 12:42:26 PM |
| WTCI-000377-P.PDF | 40 KB | 1/26/2010 12:42:26 PM |
| WTCI-000378-P.PDF | 236 KB | 1/26/2010 12:42:28 PM |
| WTCI-000379-P.PDF | 28 KB | 1/26/2010 12:42:28 PM |
| WTCI-000380-P.PDF | 181 KB | 1/26/2010 12:42:28 PM |
| WTCI-000381-P.PDF | 32 KB | 1/26/2010 12:42:28 PM |
| WTCI-000382-P.PDF | 21 KB | 1/26/2010 12:42:28 PM |

| | | |
|---|---|---|
| WTCI-000383-P.PDF | 19 KB | 1/26/2010 12:42:30 PM |
| WTCI-000384-P.PDF | 19 KB | 1/26/2010 12:42:30 PM |
| WTCI-000385-P.PDF | 30 KB | 1/26/2010 12:42:30 PM |
| WTCI-000386-P.PDF | 34 KB | 1/26/2010 12:42:30 PM |
| WTCI-000387-P.PDF | 18 KB | 1/26/2010 12:42:30 PM |
| WTCI-000388-P.PDF | 42 KB | 1/26/2010 12:42:30 PM |
| WTCI-000389-P.PDF | 24 KB | 1/26/2010 12:42:30 PM |
| WTCI-000390-P.PDF | 14 KB | 1/26/2010 12:42:32 PM |
| WTCI-000391-P.PDF | 40 KB | 1/26/2010 12:42:32 PM |
| WTCI-000392-P.PDF | 14 KB | 1/26/2010 12:42:32 PM |
| WTCI-000393-P.PDF | 36 KB | 1/26/2010 12:42:32 PM |
| WTCI-000394-P.PDF | 31 KB | 1/26/2010 12:42:32 PM |
| WTCI-000395-P.PDF | 3298 KB | 1/26/2010 12:42:46 PM |
| WTCI-000396-P.PDF | 81 KB | 1/26/2010 12:42:46 PM |
| WTCI-000397-P.PDF | 714 KB | 1/26/2010 12:42:50 PM |
| WTCI-000398-P.PDF | 285 KB | 1/26/2010 12:42:52 PM |
| WTCI-000399-P.PDF | 1491 KB | 1/26/2010 12:43:04 PM |
| WTCI-000400-P.PDF | 20 KB | 1/26/2010 12:43:04 PM |
| WTCI-000401-P.PDF | 168 KB | 1/26/2010 12:43:06 PM |
| WTCI-000402-P.PDF | 71 KB | 1/26/2010 12:43:06 PM |
| WTCI-000403-P.PDF | 27 KB | 1/26/2010 12:43:06 PM |
| WTCI-000404-P.PDF | 774 KB | 1/26/2010 12:43:12 PM |
| WTCI-000405-P.PDF | 3 KB | 1/26/2010 12:43:12 PM |
| WTCI-000406-P.PDF | 3 KB | 1/26/2010 12:43:14 PM |
| WTCI-000407-P.PDF | 215 KB | 1/26/2010 12:43:16 PM |
| WTCI-000408-P.PDF | 156 KB | 1/26/2010 12:43:16 PM |
| WTCI-000409-P.PDF | 29 KB | 1/26/2010 12:43:16 PM |
| WTCI-000410-P.PDF | 69 KB | 1/26/2010 12:43:18 PM |
| WTCI-000411-P.PDF | 41 KB | 1/26/2010 12:43:18 PM |
| WTCI-000412-P.PDF | 87 KB | 1/26/2010 12:43:18 PM |
| WTCI-000413-P.PDF | 32 KB | 1/26/2010 12:43:20 PM |
| WTCI-000414-P.PDF | 159 KB | 1/26/2010 12:43:20 PM |
| WTCI-000415-P.PDF | 44 KB | 1/26/2010 12:43:20 PM |
| WTCI-000416-P.PDF | 115 KB | 1/26/2010 12:43:20 PM |
| WTCI-000417-P.PDF | 161 KB | 1/26/2010 12:43:20 PM |
| WTCI-000418-P.PDF | 23 KB | 1/26/2010 12:43:20 PM |
| WTCI-000419-P.PDF | 52 KB | 1/26/2010 12:43:22 PM |
| WTCI-000420-P.PDF | 84 KB | 1/26/2010 12:43:22 PM |
| WTCI-000421-P.PDF | 37 KB | 1/26/2010 12:43:22 PM |
| WTCI-000422-P.PDF | 44 KB | 1/26/2010 12:43:22 PM |
| WTCI-000423-P.PDF | 11 KB | 1/26/2010 12:43:22 PM |
| WTCI-000424-P.PDF | 35726 KB | 1/26/2010 12:45:34 PM |
| WTCI-000425-P.PDF | 34 KB | 1/26/2010 12:45:34 PM |
| WTCI-000426-P.PDF | 22 KB | 1/26/2010 12:45:34 PM |
| WTCI-000427-P.PDF | 47 KB | 1/26/2010 12:45:34 PM |
| WTCI-000428-P.PDF | 112 KB | 1/26/2010 12:45:36 PM |
| WTCI-000429-P.PDF | 60 KB | 1/26/2010 12:45:36 PM |
| WTCI-000430-P.PDF | 55 KB | 1/26/2010 12:45:36 PM |
| WTCI-000431-P.PDF | 30 KB | 1/26/2010 12:45:36 PM |
| WTCI-000432-P.PDF | 123 KB | 1/26/2010 12:45:38 PM |
| WTCI-000433-P.PDF | 19 KB | 1/26/2010 12:45:38 PM |
| WTCI-000434-P.PDF | 42 KB | 1/26/2010 12:45:38 PM |
| WTCI-000435-P.PDF | 32 KB | 1/26/2010 12:45:38 PM |
| WTCI-000436-P.PDF | 30 KB | 1/26/2010 12:45:38 PM |

| File | Size | Date |
|------|------|------|
| WTCI-000437-P.PDF | 112 KB | 1/26/2010 12:45:40 PM |
| WTCI-000438-P.PDF | 144 KB | 1/26/2010 12:45:40 PM |
| WTCI-000439-P.PDF | 341 KB | 1/26/2010 12:45:42 PM |
| WTCI-000440-P.PDF | 60 KB | 1/26/2010 12:45:44 PM |
| WTCI-000441-P.PDF | 1141 KB | 1/26/2010 12:45:48 PM |
| WTCI-000442-P.PDF | 28 KB | 1/26/2010 12:45:48 PM |
| WTCI-000443-P.PDF | 177 KB | 1/26/2010 12:45:50 PM |
| WTCI-000444-P.PDF | 18 KB | 1/26/2010 12:45:50 PM |
| WTCI-000445-P.PDF | 12 KB | 1/26/2010 12:45:50 PM |
| WTCI-000446-P.PDF | 26 KB | 1/26/2010 12:45:50 PM |
| WTCI-000447-P.PDF | 49 KB | 1/26/2010 12:45:50 PM |
| WTCI-000448-P.PDF | 233 KB | 1/26/2010 12:45:52 PM |
| WTCI-000449-P.PDF | 106 KB | 1/26/2010 12:45:52 PM |
| WTCI-000450-P.PDF | 205 KB | 1/26/2010 12:45:54 PM |
| WTCI-000451-P.PDF | 749 KB | 1/26/2010 12:46:00 PM |
| WTCI-000452-P.PDF | 108 KB | 1/26/2010 12:46:00 PM |
| WTCI-000453-P.PDF | 250 KB | 1/26/2010 12:46:02 PM |
| WTCI-000454-P.PDF | 133 KB | 1/26/2010 12:46:02 PM |
| WTCI-000455-P.PDF | 230 KB | 1/26/2010 12:46:04 PM |
| WTCI-000456-P.PDF | 57 KB | 1/26/2010 12:46:04 PM |
| WTCI-000457-P.PDF | 138 KB | 1/26/2010 12:46:06 PM |
| WTCI-000458-P.PDF | 3436 KB | 1/26/2010 12:46:34 PM |
| WTCI-000459-P.PDF | 565 KB | 1/26/2010 12:46:38 PM |
| WTCI-000460-P.PDF | 2968 KB | 1/26/2010 12:46:52 PM |
| WTCI-000461-P.PDF | 384 KB | 1/26/2010 12:46:56 PM |
| WTCI-000462-P.PDF | 4 KB | 1/26/2010 12:46:56 PM |
| WTCI-000463-P.PDF | 4 KB | 1/26/2010 12:46:56 PM |
| WTCI-000464-P.PDF | 3 KB | 1/26/2010 12:46:56 PM |
| WTCI-000465-P.PDF | 16 KB | 1/26/2010 12:46:56 PM |
| WTCI-000466-P.PDF | 22 KB | 1/26/2010 12:46:56 PM |
| WTCI-000467-P.PDF | 6068 KB | 1/26/2010 02:20:22 PM |
| WTCI-000467-P_002.PDF | 7494 KB | 1/26/2010 02:22:04 PM |
| WTCI-000467-P_003.PDF | 5575 KB | 1/26/2010 02:23:24 PM |
| WTCI-000468-P.PDF | 3 KB | 1/26/2010 12:46:56 PM |
| WTCI-000469-P.PDF | 3 KB | 1/26/2010 12:46:56 PM |
| WTCI-000470-P.PDF | 29254 KB | 1/26/2010 02:32:40 PM |
| WTCI-000470-P_002.PDF | 29486 KB | 1/26/2010 02:38:10 PM |
| WTCI-000470-P_003.PDF | 29597 KB | 1/26/2010 02:43:38 PM |
| WTCI-000471-P.PDF | 91 KB | 1/26/2010 02:05:00 PM |
| WTCI-000472-P.PDF | 3899 KB | 1/26/2010 02:05:28 PM |
| WTCI-000473-P.PDF | 103 KB | 1/26/2010 02:05:28 PM |
| WTCI-000474-P.PDF | 1066 KB | 1/26/2010 02:05:38 PM |
| WTCI-000475-P.PDF | 152 KB | 1/26/2010 02:05:38 PM |
| WTCI-000476-P.PDF | 54 KB | 1/26/2010 02:05:38 PM |
| WTCI-000477-P.PDF | 2012 KB | 1/26/2010 02:05:50 PM |
| WTCI-000478-P.PDF | 2910 KB | 1/26/2010 02:06:04 PM |
| WTCI-000479-P.PDF | 9821 KB | 1/26/2010 02:07:12 PM |
| WTCI-000480-P.PDF | 4463 KB | 1/26/2010 02:07:40 PM |
| WTCI-000481-P.PDF | 142 KB | 1/26/2010 02:11:46 PM |
| WTCI-000482-P.PDF | 94 KB | 1/26/2010 02:11:46 PM |
| WTCI-000483-P.PDF | 85 KB | 1/26/2010 02:11:46 PM |
| WTCI-000484-P.PDF | 171 KB | 1/26/2010 02:11:48 PM |
| WTCI-000485-P.PDF | 16 KB | 1/26/2010 02:11:48 PM |
| WTCI-000486-P.PDF | 6675 KB | 1/26/2010 02:12:14 PM |

| | | |
|---|---|---|
| WTCI-000487-P.PDF | 300 KB | 1/26/2010 02:12:14 PM |
| WTCI-000488-P.PDF | 27 KB | 1/26/2010 02:12:14 PM |
| WTCI-000489-P.PDF | 298 KB | 1/26/2010 02:12:16 PM |
| WTCI-000490-P.PDF | 777 KB | 1/26/2010 02:12:22 PM |
| WTCI-000491-P.PDF | 36 KB | 1/26/2010 02:12:22 PM |
| WTCI-000492-P.PDF | 523 KB | 1/26/2010 02:12:26 PM |
| WTCI-000493-P.PDF | 494 KB | 1/26/2010 02:12:30 PM |
| WTCI-000494-P.PDF | 176 KB | 1/26/2010 02:12:32 PM |
| WTCI-000495-P.PDF | 177 KB | 1/26/2010 02:12:32 PM |
| WTCI-000496-P.PDF | 963 KB | 1/26/2010 02:12:40 PM |
| WTCI-000497-P.PDF | 14 KB | 1/26/2010 02:12:40 PM |
| WTCI-000498-P.PDF | 703 KB | 1/26/2010 02:12:48 PM |
| WTCI-000499-P.PDF | 412 KB | 1/26/2010 02:12:52 PM |
| WTCI-000500-P.PDF | 91 KB | 1/26/2010 02:12:52 PM |
| WTCI-000501-P.PDF | 12 KB | 1/26/2010 02:12:52 PM |
| WTCI-000502-P.PDF | 18 KB | 1/26/2010 02:12:54 PM |
| WTCI-000503-P.PDF | 259 KB | 1/26/2010 02:12:54 PM |
| WTCI-000504-P.PDF | 12920 KB | 1/26/2010 02:13:38 PM |
| WTCI-000505-P.PDF | 4973 KB | 1/26/2010 02:14:02 PM |
| WTCI-000506-P.PDF | 178 KB | 1/26/2010 02:14:04 PM |
| WTCI-000507-P.PDF | 157 KB | 1/26/2010 02:14:04 PM |
| WTCI-000508-P.PDF | 153 KB | 1/26/2010 02:14:06 PM |
| WTCI-000509-P.PDF | 1508 KB | 1/26/2010 02:14:12 PM |
| WTCI-000510-P.PDF | 814 KB | 1/26/2010 02:14:16 PM |
| WTCI-000511-P.PDF | 24018 KB | 1/26/2010 02:16:06 PM |
| WTCI-000512-P.PDF | 16616 KB | 1/26/2010 02:17:30 PM |
| WTCI-000513-P.PDF | 3193 KB | 1/26/2010 02:17:50 PM |
| WTCI-000514-P.PDF | 190 KB | 1/26/2010 02:17:52 PM |
| WTCI-000515-P.PDF | 324 KB | 1/26/2010 02:17:54 PM |
| WTCI-000516-P.PDF | 88 KB | 1/26/2010 02:17:54 PM |
| WTCI-000517-P.PDF | 326 KB | 1/26/2010 02:17:58 PM |
| WTCI-000518-P.PDF | 15 KB | 1/26/2010 02:17:58 PM |
| WTCI-000519-P.PDF | 68 KB | 1/26/2010 02:17:58 PM |
| WTCI-000520-P.PDF | 96 KB | 1/26/2010 02:17:58 PM |
| WTCI-000521-P.PDF | 21 KB | 1/26/2010 02:18:00 PM |
| WTCI-000522-P.PDF | 173 KB | 1/26/2010 02:18:00 PM |
| WTCI-000523-P.PDF | 37 KB | 1/26/2010 02:18:00 PM |
| WTCI-000524-P.PDF | 90 KB | 1/26/2010 02:18:02 PM |
| WTCI-000525-P.PDF | 69 KB | 1/26/2010 02:18:02 PM |
| WTCI-000526-P.PDF | 70 KB | 1/26/2010 02:18:02 PM |
| WTCI-000527-P.PDF | 33 KB | 1/26/2010 02:18:02 PM |
| WTCI-000528-P.PDF | 48 KB | 1/26/2010 02:18:04 PM |
| WTCI-000529-P.PDF | 47 KB | 1/26/2010 02:18:04 PM |
| WTCI-000530-P.PDF | 11 KB | 1/26/2010 02:18:04 PM |
| WTCI-000531-P.PDF | 34 KB | 1/26/2010 02:18:04 PM |
| WTCI-000532-P.PDF | 33 KB | 1/26/2010 02:18:04 PM |
| WTCI-000533-P.PDF | 36 KB | 1/26/2010 02:18:06 PM |
| WTCI-000534-P.PDF | 66 KB | 1/26/2010 02:18:06 PM |
| WTCI-000535-P.PDF | 41 KB | 1/26/2010 02:18:06 PM |
| WTCI-000536-P.PDF | 36 KB | 1/26/2010 02:18:06 PM |
| WTCI-000537-P.PDF | 25 KB | 1/26/2010 02:18:06 PM |
| WTCI-000538-P.PDF | 33 KB | 1/26/2010 02:18:06 PM |
| WTCI-000539-P.PDF | 32 KB | 1/26/2010 02:18:08 PM |
| WTCI-000540-P.PDF | 52 KB | 1/26/2010 02:18:08 PM |

| | | |
|---|---|---|
| WTCI-000541-P.PDF | 71 KB | 1/26/2010 02:18:08 PM |
| WTCI-000542-P.PDF | 26 KB | 1/26/2010 02:18:08 PM |
| WTCI-000543-P.PDF | 35 KB | 1/26/2010 02:18:08 PM |
| WTCI-000544-P.PDF | 90 KB | 1/26/2010 02:18:10 PM |
| WTCI-000545-P.PDF | 22 KB | 1/26/2010 02:18:10 PM |
| WTCI-000546-P.PDF | 130 KB | 1/26/2010 02:18:10 PM |
| WTCI-000547-P.PDF | 32 KB | 1/26/2010 02:18:10 PM |
| WTCI-000548-P.PDF | 83 KB | 1/26/2010 02:18:12 PM |
| WTCI-000549-P.PDF | 61 KB | 1/26/2010 02:18:12 PM |
| WTCI-000550-P.PDF | 17 KB | 1/26/2010 02:18:12 PM |
| WTCI-000551-P.PDF | 197 KB | 1/26/2010 02:18:14 PM |
| WTCI-000552-P.PDF | 22 KB | 1/26/2010 02:18:14 PM |
| WTCI-000553-P.PDF | 26 KB | 1/26/2010 02:18:14 PM |
| WTCI-000554-P.PDF | 34 KB | 1/26/2010 02:18:14 PM |
| WTCI-000555-P.PDF | 12 KB | 1/26/2010 02:18:14 PM |
| WTCI-000556-P.PDF | 24 KB | 1/26/2010 02:18:14 PM |
| WTCI-000557-P.PDF | 98 KB | 1/26/2010 02:18:16 PM |
| WTCI-000558-P.PDF | 27 KB | 1/26/2010 02:18:16 PM |
| WTCI-000559-P.PDF | 23 KB | 1/26/2010 02:18:16 PM |
| WTCI-000560-P.PDF | 81 KB | 1/26/2010 02:18:16 PM |
| WTCI-000561-P.PDF | 50 KB | 1/26/2010 02:18:16 PM |
| WTCI-000562-P.PDF | 23 KB | 1/26/2010 02:18:16 PM |
| WTCI-000563-P.PDF | 13 KB | 1/26/2010 02:18:18 PM |
| WTCI-000564-P.PDF | 50 KB | 1/26/2010 02:18:18 PM |
| WTCI-000565-P.PDF | 407 KB | 1/26/2010 02:18:20 PM |
| WTCI-000566-P.PDF | 49 KB | 1/26/2010 02:18:22 PM |
| WTCI-000567-P.PDF | 57 KB | 1/26/2010 02:18:22 PM |
| WTCI-000568-P.PDF | 40 KB | 1/26/2010 02:18:22 PM |
| WTCI-000569-P.PDF | 24 KB | 1/26/2010 02:18:22 PM |
| WTCI-000570-P.PDF | 115 KB | 1/26/2010 02:18:24 PM |
| WTCI-000571-P.PDF | 93 KB | 1/26/2010 02:18:24 PM |
| WTCI-000572-P.PDF | 45 KB | 1/26/2010 02:18:24 PM |
| WTCI-000573-P.PDF | 202 KB | 1/26/2010 02:18:26 PM |
| WTCI-000574-P.PDF | 141 KB | 1/26/2010 02:18:28 PM |
| WTCI-000575-P.PDF | 1484 KB | 1/26/2010 02:18:38 PM |
| WTCI-000576-P.PDF | 3 KB | 1/26/2010 02:18:38 PM |
| WTCI-000577-P.PDF | 25 KB | 1/26/2010 02:18:38 PM |
| WTCI-000578-P.PDF | 28 KB | 1/26/2010 02:18:38 PM |
| WTCI-000579-P.PDF | 137 KB | 1/26/2010 02:18:40 PM |
| WTCI-000580-P.PDF | 37 KB | 1/26/2010 02:18:40 PM |
| WTCI-000581-P.PDF | 133 KB | 1/26/2010 02:18:40 PM |
| WTCI-000582-P.PDF | 143 KB | 1/26/2010 02:18:42 PM |
| WTCI-000583-P.PDF | 285 KB | 1/26/2010 02:18:44 PM |
| WTCI-000584-P.PDF | 38 KB | 1/26/2010 02:18:44 PM |
| WTCI-000585-P.PDF | 249 KB | 1/26/2010 02:18:46 PM |
| WTCI-000586-P.PDF | 52 KB | 1/26/2010 02:18:46 PM |
| WTCI-000587-P.PDF | 55 KB | 1/26/2010 02:18:48 PM |
| WTCI-000588-P.PDF | 48 KB | 1/26/2010 02:18:48 PM |
| WTCI-000589-P.PDF | 101 KB | 1/26/2010 02:18:48 PM |
| WTCI-000590-P.PDF | 152 KB | 1/26/2010 02:18:50 PM |
| WTCI-000591-P.PDF | 36 KB | 1/26/2010 02:18:50 PM |
| WTCI-000592-P.PDF | 73 KB | 1/26/2010 02:18:50 PM |
| WTCI-000593-P.PDF | 49 KB | 1/26/2010 02:18:50 PM |
| WTCI-000594-P.PDF | 25 KB | 1/26/2010 02:18:52 PM |

| | | |
|---|---|---|
| WTCI-000595-P.PDF | 46 KB | 1/26/2010 02:18:52 PM |
| WTCI-000596-P.PDF | 98 KB | 1/26/2010 02:18:52 PM |
| WTCI-000597-P.PDF | 81 KB | 1/26/2010 02:18:52 PM |
| WTCI-000598-P.PDF | 35 KB | 1/26/2010 02:18:52 PM |
| WTCI-000599-P.PDF | 25 KB | 1/26/2010 02:18:54 PM |
| WTCI-000600-P.PDF | 41 KB | 1/26/2010 02:18:54 PM |
| WTCI-000601-P.PDF | 34 KB | 1/26/2010 02:18:54 PM |
| WTCI-000602-P.PDF | 38 KB | 1/26/2010 02:18:54 PM |
| WTCI-000603-P.PDF | 123 KB | 1/26/2010 02:18:56 PM |
| WTCI-000604-P.PDF | 592 KB | 1/26/2010 02:18:58 PM |
| WTCI-000605-P.PDF | 50 KB | 1/26/2010 02:18:58 PM |
| WTCI-000606-P.PDF | 24 KB | 1/26/2010 02:18:58 PM |
| WTCI-000607-P.PDF | 40 KB | 1/26/2010 02:18:58 PM |
| WTCI-000608-P.PDF | 69 KB | 1/26/2010 02:19:00 PM |
| WTCI-000609-P.PDF | 26 KB | 1/26/2010 02:19:00 PM |
| WTCI-000610-P.PDF | 38 KB | 1/26/2010 02:19:00 PM |
| WTCI-000611-P.PDF | 58 KB | 1/26/2010 02:19:00 PM |
| WTCI-000612-P.PDF | 27 KB | 1/26/2010 02:19:00 PM |
| WTCI-000613-P.PDF | 133 KB | 1/26/2010 02:19:02 PM |
| WTCI-000614-P.PDF | 34 KB | 1/26/2010 02:19:02 PM |
| WTCI-000615-P.PDF | 34 KB | 1/26/2010 02:19:02 PM |
| WTCI-000616-P.PDF | 23 KB | 1/26/2010 02:19:02 PM |
| WTCI-000617-P.PDF | 50 KB | 1/26/2010 02:19:02 PM |
| WTCI-000618-P.PDF | 225 KB | 1/26/2010 02:19:04 PM |
| WTCI-000619-P.PDF | 613 KB | 1/26/2010 02:19:08 PM |
| WTCI-000620-P.PDF | 15 KB | 1/26/2010 02:19:08 PM |

Total 264 file(s);  Size: 285377588 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\41
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\41\PDF
=====================================================================

| | | |
|---|---|---|
| WTCI-000621-P.PDF | 12002 KB | 1/26/2010 05:03:10 PM |
| WTCI-000622-P.PDF | 12051 KB | 1/26/2010 05:05:00 PM |
| WTCI-000623-P.PDF | 18308 KB | 1/26/2010 05:07:20 PM |
| WTCI-000624-P.PDF | 3 KB | 1/26/2010 05:07:22 PM |
| WTCI-000625-P.PDF | 1223 KB | 1/26/2010 05:16:48 PM |
| WTCI-000626-P.PDF | 13 KB | 1/26/2010 05:17:32 PM |
| WTCI-000627-P.PDF | 4978 KB | 1/26/2010 05:24:52 PM |
| WTCI-000628-P.PDF | 3 KB | 1/27/2010 09:31:12 AM |
| WTCI-000629-P.PDF | 14 KB | 1/27/2010 09:35:24 AM |
| WTCI-000630-P.PDF | 1324 KB | 1/27/2010 09:42:14 AM |
| WTCI-000631-P.PDF | 3 KB | 1/27/2010 09:43:04 AM |
| WTCI-000632-P.PDF | 571 KB | 1/27/2010 09:43:54 AM |
| WTCI-000633-P.PDF | 37 KB | 1/27/2010 09:45:16 AM |
| WTCI-000634-P.PDF | 3 KB | 1/27/2010 09:46:12 AM |
| WTCI-000635-P.PDF | 11 KB | 1/27/2010 09:46:44 AM |
| WTCI-000636-P.PDF | 3 KB | 1/27/2010 09:49:34 AM |

| | | |
|---|---|---|
| WTCI-000637-P.PDF | 231 KB | 1/27/2010 09:50:36 AM |
| WTCI-000638-P.PDF | 3 KB | 1/27/2010 09:55:48 AM |
| WTCI-000639-P.PDF | 582 KB | 1/27/2010 09:56:26 AM |
| WTCI-000640-P.PDF | 280 KB | 1/27/2010 09:57:48 AM |
| WTCI-000641-P.PDF | 3 KB | 1/27/2010 09:58:46 AM |
| WTCI-000642-P.PDF | 3 KB | 1/27/2010 10:04:32 AM |
| WTCI-000643-P.PDF | 3 KB | 1/27/2010 10:06:48 AM |
| WTCI-000644-P.PDF | 3 KB | 1/27/2010 10:08:02 AM |
| WTCI-000645-P.PDF | 3 KB | 1/27/2010 10:08:38 AM |
| WTCI-000646-P.PDF | 3 KB | 1/27/2010 10:10:00 AM |
| WTCI-000647-P.PDF | 3 KB | 1/27/2010 10:10:32 AM |
| WTCI-000648-P.PDF | 3 KB | 1/27/2010 10:11:24 AM |
| WTCI-000649-P.PDF | 3 KB | 1/27/2010 10:12:44 AM |
| WTCI-000650-P.PDF | 3 KB | 1/27/2010 10:13:42 AM |
| WTCI-000651-P.PDF | 3 KB | 1/27/2010 10:14:10 AM |
| WTCI-000652-P.PDF | 3 KB | 1/27/2010 10:19:42 AM |
| WTCI-000653-P.PDF | 3 KB | 1/27/2010 10:20:16 AM |
| WTCI-000654-P.PDF | 3 KB | 1/27/2010 10:21:10 AM |
| WTCI-000655-P.PDF | 3 KB | 1/27/2010 10:21:42 AM |
| WTCI-000656-P.PDF | 484 KB | 1/27/2010 10:22:36 AM |
| WTCI-000657-P.PDF | 505 KB | 1/27/2010 10:23:06 AM |
| WTCI-000658-P.PDF | 542 KB | 1/27/2010 10:24:00 AM |
| WTCI-000659-P.PDF | 1106 KB | 1/27/2010 10:24:36 AM |
| WTCI-000660-P.PDF | 321 KB | 1/27/2010 10:25:22 AM |
| WTCI-000661-P.PDF | 241 KB | 1/27/2010 10:25:54 AM |
| WTCI-000662-P.PDF | 588 KB | 1/27/2010 10:26:50 AM |
| WTCI-000663-P.PDF | 630 KB | 1/27/2010 10:27:24 AM |
| WTCI-000664-P.PDF | 75 KB | 1/27/2010 10:28:12 AM |
| WTCI-000665-P.PDF | 336 KB | 1/27/2010 10:28:44 AM |
| WTCI-000666-P.PDF | 24 KB | 1/27/2010 10:29:36 AM |
| WTCI-000667-P.PDF | 5505 KB | 1/27/2010 10:30:30 AM |
| WTCI-000668-P.PDF | 23 KB | 1/27/2010 10:31:00 AM |
| WTCI-000669-P.PDF | 161 KB | 1/27/2010 10:31:54 AM |
| WTCI-000670-P.PDF | 28 KB | 1/27/2010 10:32:50 AM |
| WTCI-000671-P.PDF | 607 KB | 1/27/2010 10:33:28 AM |
| WTCI-000672-P.PDF | 182 KB | 1/27/2010 10:34:30 AM |
| WTCI-000673-P.PDF | 2655 KB | 1/27/2010 10:35:36 AM |
| WTCI-000674-P.PDF | 38 KB | 1/27/2010 10:36:20 AM |
| WTCI-000675-P.PDF | 78 KB | 1/27/2010 10:37:00 AM |
| WTCI-000676-P.PDF | 19 KB | 1/27/2010 10:39:26 AM |
| WTCI-000677-P.PDF | 74 KB | 1/27/2010 10:41:52 AM |
| WTCI-000678-P.PDF | 76 KB | 1/27/2010 10:42:28 AM |
| WTCI-000679-P.PDF | 35 KB | 1/27/2010 10:48:18 AM |
| WTCI-000680-P.PDF | 95 KB | 1/27/2010 10:48:18 AM |
| WTCI-000681-P.PDF | 293 KB | 1/27/2010 10:48:20 AM |
| WTCI-000682-P.PDF | 924 KB | 1/27/2010 10:48:26 AM |
| WTCI-000683-P.PDF | 167 KB | 1/27/2010 10:48:28 AM |
| WTCI-000684-P.PDF | 84 KB | 1/27/2010 10:48:28 AM |
| WTCI-000685-P.PDF | 481 KB | 1/27/2010 10:48:32 AM |
| WTCI-000686-P.PDF | 151 KB | 1/27/2010 10:48:32 AM |
| WTCI-000687-P.PDF | 616 KB | 1/27/2010 10:48:36 AM |
| WTCI-000688-P.PDF | 1660 KB | 1/27/2010 10:48:42 AM |
| WTCI-000689-P.PDF | 263 KB | 1/27/2010 10:48:44 AM |
| WTCI-000690-P.PDF | 81 KB | 1/27/2010 10:48:44 AM |

| | | |
|---|---|---|
| WTCI-000691-P.PDF | 284 KB | 1/27/2010 10:48:46 AM |
| WTCI-000692-P.PDF | 214 KB | 1/27/2010 10:48:46 AM |
| WTCI-000693-P.PDF | 305 KB | 1/27/2010 10:48:48 AM |
| WTCI-000694-P.PDF | 1459 KB | 1/27/2010 10:48:52 AM |
| WTCI-000695-P.PDF | 51 KB | 1/27/2010 10:48:52 AM |
| WTCI-000696-P.PDF | 409 KB | 1/27/2010 10:48:54 AM |
| WTCI-000697-P.PDF | 220 KB | 1/27/2010 10:48:56 AM |
| WTCI-000698-P.PDF | 34 KB | 1/27/2010 10:48:56 AM |
| WTCI-000699-P.PDF | 372 KB | 1/27/2010 10:48:58 AM |
| WTCI-000700-P.PDF | 420 KB | 1/27/2010 10:49:00 AM |
| WTCI-000701-P.PDF | 293 KB | 1/27/2010 10:49:00 AM |
| WTCI-000702-P.PDF | 123 KB | 1/27/2010 10:49:02 AM |
| WTCI-000703-P.PDF | 95 KB | 1/27/2010 10:49:04 AM |
| WTCI-000704-P.PDF | 17 KB | 1/27/2010 10:49:04 AM |
| WTCI-000705-P.PDF | 91710 KB | 1/28/2010 08:54:38 AM |
| WTCI-000706-P.PDF | 1541 KB | 1/27/2010 04:06:20 PM |
| WTCI-000707-P.PDF | 146935 KB | 3/16/2010 02:02:26 PM |
| WTCI-000708-P.PDF | 40 KB | 1/27/2010 04:06:44 PM |
| WTCI-000709-P.PDF | 41 KB | 1/27/2010 04:07:54 PM |
| WTCI-000710-P.PDF | 341 KB | 1/27/2010 04:09:58 PM |
| WTCI-000711-P.PDF | 566 KB | 1/27/2010 04:11:02 PM |
| WTCI-000712-P.PDF | 29 KB | 1/27/2010 04:11:56 PM |
| WTCI-000713-P.PDF | 82 KB | 1/27/2010 04:13:00 PM |
| WTCI-000714-P.PDF | 27 KB | 1/28/2010 09:01:02 AM |
| WTCI-000715-P.PDF | 57 KB | 1/28/2010 09:01:02 AM |
| WTCI-000716-P.PDF | 424 KB | 1/28/2010 09:01:08 AM |
| WTCI-000718-P.PDF | 133 KB | 1/28/2010 09:01:10 AM |

Total 97 file(s);  Size: 324728351 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\5
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\5\PDF
=====================================================================

| | | |
|---|---|---|
| WTCI-000050-L.PDF | 33 KB | 2/12/2010 12:39:18 PM |
| WTCI-000051-L.PDF | 3 KB | 2/12/2010 12:39:18 PM |
| WTCI-000052-L.PDF | 3 KB | 2/12/2010 12:39:18 PM |
| WTCI-000053-L.PDF | 3 KB | 2/12/2010 12:39:18 PM |
| WTCI-000054-L.PDF | 3 KB | 2/12/2010 12:39:18 PM |
| WTCI-000055-L.PDF | 3 KB | 2/12/2010 12:39:18 PM |
| WTCI-000056-L.PDF | 3 KB | 2/12/2010 12:39:18 PM |
| WTCI-000057-L.PDF | 3 KB | 2/12/2010 12:39:18 PM |
| WTCI-000058-L.PDF | 3 KB | 2/12/2010 12:39:18 PM |
| WTCI-000059-L.PDF | 3 KB | 2/12/2010 12:39:18 PM |
| WTCI-000060-L.PDF | 3 KB | 2/12/2010 12:39:18 PM |
| WTCI-000061-L.PDF | 3 KB | 2/12/2010 12:39:20 PM |
| WTCI-000062-L.PDF | 3 KB | 2/12/2010 12:39:20 PM |
| WTCI-000063-L.PDF | 3 KB | 2/12/2010 12:39:20 PM |
| WTCI-000064-L.PDF | 3 KB | 2/12/2010 12:39:20 PM |

| | | |
|---|---|---|
| WTCI-000065-L.PDF | 20 KB | 2/12/2010 12:39:20 PM |
| WTCI-000066-L.PDF | 3 KB | 2/12/2010 12:39:20 PM |
| WTCI-000067-L.PDF | 3 KB | 2/12/2010 12:39:20 PM |
| WTCI-000068-L.PDF | 3 KB | 2/12/2010 12:39:20 PM |
| WTCI-000069-L.PDF | 3 KB | 2/12/2010 12:39:20 PM |
| WTCI-000074-L.PDF | 271213 KB | 2/12/2010 04:15:04 PM |
| WTCI-000075-L.PDF | 316173 KB | 2/12/2010 03:59:48 PM |
| WTCI-000227-L.PDF | 3 KB | 2/16/2010 11:03:34 AM |
| WTCI-000228-L.PDF | 1365 KB | 2/16/2010 11:03:46 AM |
| WTCI-000229-L.PDF | 242 KB | 2/16/2010 11:03:48 AM |
| WTCI-000230-L.PDF | 783 KB | 2/16/2010 11:03:56 AM |
| WTCI-000231-L.PDF | 7113 KB | 2/16/2010 11:04:22 AM |
| WTCI-000232-L.PDF | 4492 KB | 2/16/2010 11:04:50 AM |
| WTCI-000233-L.PDF | 686 KB | 2/16/2010 11:04:56 AM |
| WTCI-000234-L.PDF | 397 KB | 2/16/2010 11:05:02 AM |
| WTCI-000235-L.PDF | 1376 KB | 2/16/2010 11:05:12 AM |
| WTCI-000236-L.PDF | 8376 KB | 2/16/2010 11:06:02 AM |
| WTCI-000237-L.PDF | 505 KB | 2/16/2010 11:06:06 AM |
| WTCI-000238-L.PDF | 3974 KB | 2/16/2010 11:06:26 AM |
| WTCI-000239-L.PDF | 79 KB | 2/16/2010 11:06:26 AM |
| WTCI-000240-L.PDF | 707 KB | 2/16/2010 11:06:32 AM |
| WTCI-000241-L.PDF | 225 KB | 2/16/2010 11:06:34 AM |
| WTCI-000242-L.PDF | 11962 KB | 2/16/2010 11:23:28 AM |
| WTCI-000243-L.PDF | 8722 KB | 2/16/2010 11:24:22 AM |
| WTCI-000244-L.PDF | 19305 KB | 2/16/2010 11:26:12 AM |
| WTCI-000245-L.PDF | 296 KB | 2/16/2010 11:26:14 AM |
| WTCI-000246-L.PDF | 342 KB | 2/16/2010 11:26:16 AM |
| WTCI-000247-L.PDF | 378 KB | 2/16/2010 11:26:20 AM |
| WTCI-000248-L.PDF | 2532 KB | 2/16/2010 11:26:48 AM |
| WTCI-000249-L.PDF | 118 KB | 2/16/2010 11:26:50 AM |
| WTCI-000250-L.PDF | 54 KB | 2/16/2010 11:26:50 AM |
| WTCI-000251-L.PDF | 4246 KB | 2/16/2010 11:27:16 AM |
| WTCI-000252-L.PDF | 172 KB | 2/16/2010 11:27:18 AM |
| WTCI-000253-L.PDF | 227 KB | 2/16/2010 11:27:20 AM |
| WTCI-000254-L.PDF | 900 KB | 2/16/2010 11:27:28 AM |
| WTCI-000255-L.PDF | 691 KB | 2/16/2010 11:27:32 AM |
| WTCI-000256-L.PDF | 2230 KB | 2/16/2010 11:27:48 AM |
| WTCI-000257-L.PDF | 16264 KB | 2/16/2010 11:29:24 AM |
| WTCI-000258-L.PDF | 91 KB | 2/16/2010 11:06:36 AM |
| WTCI-000259-L.PDF | 3 KB | 2/16/2010 11:06:36 AM |
| WTCI-000260-L.PDF | 3 KB | 2/16/2010 11:06:36 AM |
| WTCI-000261-L.PDF | 1456 KB | 2/16/2010 11:06:46 AM |
| WTCI-000262-L.PDF | 3 KB | 2/16/2010 11:06:46 AM |
| WTCI-000263-L.PDF | 1096 KB | 2/16/2010 11:06:52 AM |
| WTCI-000264-L.PDF | 3 KB | 2/16/2010 11:06:52 AM |
| WTCI-000265-L.PDF | 3 KB | 2/16/2010 11:06:54 AM |
| WTCI-000266-L.PDF | 3 KB | 2/16/2010 11:06:54 AM |
| WTCI-000267-L.PDF | 3 KB | 2/16/2010 11:06:54 AM |
| WTCI-000268-L.PDF | 3 KB | 2/16/2010 11:06:54 AM |
| WTCI-000269-L.PDF | 3 KB | 2/16/2010 11:06:54 AM |
| WTCI-000270-L.PDF | 3 KB | 2/16/2010 11:06:54 AM |
| WTCI-000271-L.PDF | 3 KB | 2/16/2010 11:06:54 AM |
| WTCI-000272-L.PDF | 3 KB | 2/16/2010 11:06:54 AM |
| WTCI-000273-L.PDF | 2787 KB | 2/16/2010 11:07:20 AM |

| | | |
|---|---|---|
| WTCI-000274-L.PDF | 1734 KB | 2/16/2010 11:07:32 AM |
| WTCI-000275-L.PDF | 26111 KB | 2/16/2010 11:09:28 AM |
| WTCI-000276-L.PDF | 34471 KB | 2/16/2010 11:11:28 AM |
| WTCI-000277-L.PDF | 4074 KB | 2/16/2010 11:11:52 AM |
| WTCI-000278-L.PDF | 67587 KB | 2/16/2010 11:18:24 AM |
| WTCI-000279-L.PDF | 1841 KB | 2/16/2010 11:18:40 AM |
| WTCI-000280-L.PDF | 36597 KB | 2/16/2010 11:22:10 AM |
| WTCI-000281-L.PDF | 24782 KB | 2/16/2010 11:31:52 AM |
| WTCI-000282-L.PDF | 10921 KB | 2/16/2010 11:32:34 AM |
| WTCI-000283-L.PDF | 1298 KB | 2/16/2010 11:32:42 AM |
| WTCI-000284-L.PDF | 367 KB | 2/16/2010 11:32:44 AM |
| WTCI-000285-L.PDF | 870 KB | 2/16/2010 11:32:50 AM |
| WTCI-000286-L.PDF | 5254 KB | 2/16/2010 11:33:14 AM |
| WTCI-000287-L.PDF | 1323 KB | 2/16/2010 11:33:22 AM |
| WTCI-000288-L.PDF | 1910 KB | 2/16/2010 11:33:30 AM |
| WTCI-000289-L.PDF | 5281 KB | 2/16/2010 11:33:56 AM |
| WTCI-000290-L.PDF | 6306 KB | 2/16/2010 11:34:44 AM |
| WTCI-000291-L.PDF | 2361 KB | 2/16/2010 11:34:58 AM |
| WTCI-000292-L.PDF | 1345 KB | 2/16/2010 11:35:06 AM |
| WTCI-000293-L.PDF | 582 KB | 2/16/2010 11:35:12 AM |
| WTCI-000294-L.PDF | 2257 KB | 2/16/2010 11:35:24 AM |
| WTCI-000295-L.PDF | 1449 KB | 2/16/2010 11:35:28 AM |
| WTCI-000296-L.PDF | 524 KB | 2/16/2010 11:35:34 AM |
| WTCI-000297-L.PDF | 1049 KB | 2/16/2010 11:35:38 AM |
| WTCI-000298-L.PDF | 2436 KB | 2/16/2010 11:35:52 AM |
| WTCI-000299-L.PDF | 746 KB | 2/16/2010 11:35:56 AM |
| WTCI-000300-L.PDF | 12902 KB | 2/16/2010 11:37:00 AM |
| WTCI-000301-L.PDF | 4566 KB | 2/16/2010 11:37:26 AM |
| WTCI-000302-L.PDF | 10774 KB | 2/16/2010 11:38:16 AM |
| WTCI-000303-L.PDF | 769 KB | 2/16/2010 11:38:26 AM |
| WTCI-000304-L.PDF | 678 KB | 2/16/2010 11:38:32 AM |
| WTCI-000305-L.PDF | 399 KB | 2/16/2010 11:38:34 AM |
| WTCI-000306-L.PDF | 774 KB | 2/16/2010 11:38:40 AM |
| WTCI-000307-L.PDF | 623 KB | 2/16/2010 11:38:46 AM |
| WTCI-000308-L.PDF | 3291 KB | 2/16/2010 11:39:06 AM |
| WTCI-000309-L.PDF | 10695 KB | 2/16/2010 11:40:06 AM |
| WTCI-000310-L.PDF | 1843 KB | 2/16/2010 11:40:20 AM |
| WTCI-000311-L.PDF | 864 KB | 2/16/2010 11:40:26 AM |
| WTCI-000312-L.PDF | 1839 KB | 2/12/2010 12:01:08 PM |
| WTCI-000313-L.PDF | 50 KB | 2/12/2010 12:01:10 PM |
| WTCI-000314-L.PDF | 4000 KB | 2/12/2010 12:01:52 PM |
| WTCI-000315-L.PDF | 985 KB | 2/12/2010 12:02:00 PM |
| WTCI-000316-L.PDF | 114 KB | 2/12/2010 12:02:02 PM |
| WTCI-000317-L.PDF | 1384 KB | 2/12/2010 12:02:12 PM |
| WTCI-000318-L.PDF | 523 KB | 2/12/2010 12:02:16 PM |
| WTCI-000319-L.PDF | 530 KB | 2/12/2010 12:02:26 PM |
| WTCI-000320-L.PDF | 1330 KB | 2/12/2010 12:02:44 PM |
| WTCI-000321-L.PDF | 225 KB | 2/12/2010 12:02:48 PM |
| WTCI-000322-L.PDF | 349 KB | 2/12/2010 12:02:50 PM |
| WTCI-000323-L.PDF | 39 KB | 2/12/2010 12:02:50 PM |
| WTCI-000324-L.PDF | 831 KB | 2/12/2010 12:02:56 PM |
| WTCI-000325-L.PDF | 477 KB | 2/12/2010 12:02:58 PM |
| WTCI-000326-L.PDF | 225 KB | 2/12/2010 12:03:00 PM |
| WTCI-000327-L.PDF | 289 KB | 2/12/2010 12:03:02 PM |

WTCI-000339-L.PDF                                    191 KB   2/16/2010 11:43:32 AM

Total 124 file(s);  Size: 1020747054 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\50
===================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\50\PDF
===================================================================
WTCI-000001-W&C.PDF                          29 KB   1/27/2010 12:33:44 PM
WTCI-000002-W&C.PDF                       85603 KB   1/27/2010 12:48:44 PM
WTCI-000003-W&C.PDF                        2710 KB   1/27/2010 12:49:00 PM
WTCI-000004-W&C.PDF                         479 KB   1/27/2010 12:49:04 PM
WTCI-000005-W&C.PDF                        2988 KB   1/27/2010 12:49:18 PM
WTCI-000006-W&C.PDF                        3589 KB   1/27/2010 12:49:32 PM
WTCI-000007-W&C.PDF                        5514 KB   1/27/2010 12:49:52 PM
WTCI-000008-W&C.PDF                        3290 KB   1/27/2010 12:50:06 PM
WTCI-000009-W&C.PDF                        3180 KB   1/27/2010 12:50:22 PM
WTCI-000010-W&C.PDF                        2283 KB   1/27/2010 12:50:32 PM
WTCI-000011-W&C.PDF                         372 KB   1/27/2010 12:50:34 PM
WTCI-000012-W&C.PDF                        1875 KB   1/27/2010 12:50:42 PM
WTCI-000013-W&C.PDF                        5257 KB   1/27/2010 12:51:02 PM
WTCI-000014-W&C.PDF                        5301 KB   1/27/2010 12:51:22 PM
WTCI-000015-W&C.PDF                        4692 KB   1/27/2010 12:51:38 PM
WTCI-000016-W&C.PDF                         968 KB   1/27/2010 12:51:48 PM
WTCI-000017-W&C.PDF                         573 KB   1/27/2010 12:51:50 PM
WTCI-000018-W&C.PDF                        2033 KB   1/27/2010 12:52:00 PM
WTCI-000019-W&C.PDF                          31 KB   1/27/2010 12:52:00 PM
WTCI-000020-W&C.PDF                           6 KB   1/27/2010 12:52:00 PM
WTCI-000021-W&C.PDF                        3240 KB   1/27/2010 12:52:10 PM
WTCI-000022-W&C.PDF                          15 KB   1/27/2010 12:52:10 PM
WTCI-000023-W&C.PDF                          14 KB   1/27/2010 12:52:10 PM
WTCI-000024-W&C.PDF                         383 KB   1/27/2010 12:52:14 PM
WTCI-000025-W&C.PDF                          49 KB   1/27/2010 12:52:14 PM
WTCI-000026-W&C.PDF                         707 KB   1/27/2010 12:52:18 PM
WTCI-000027-W&C.PDF                        1034 KB   1/27/2010 12:52:20 PM
WTCI-000028-W&C.PDF                          59 KB   1/27/2010 12:52:22 PM
WTCI-000029-W&C.PDF                        1596 KB   1/27/2010 12:52:26 PM
WTCI-000030-W&C.PDF                        1507 KB   1/27/2010 12:52:32 PM
WTCI-000031-W&C.PDF                        1131 KB   1/27/2010 12:52:36 PM
WTCI-000032-W&C.PDF                         963 KB   1/27/2010 12:52:40 PM
WTCI-000033-W&C.PDF                        1570 KB   1/27/2010 12:52:44 PM
WTCI-000034-W&C.PDF                        3886 KB   1/27/2010 12:53:00 PM
WTCI-000035-W&C.PDF                        2487 KB   1/27/2010 12:53:12 PM
WTCI-000036-W&C.PDF                        1897 KB   1/27/2010 12:53:18 PM
WTCI-000037-W&C.PDF                        8637 KB   1/27/2010 12:53:56 PM
WTCI-000038-W&C.PDF                         354 KB   1/27/2010 12:53:58 PM
WTCI-000039-W&C.PDF                          27 KB   1/27/2010 02:45:00 PM
WTCI-000040-W&C.PDF                          21 KB   1/27/2010 02:45:02 PM
WTCI-000041-W&C.PDF                          80 KB   1/27/2010 02:45:02 PM

| | | |
|---|---|---|
| WTCI-000042-W&C.PDF | 71 KB | 1/27/2010 02:45:02 PM |
| WTCI-000043-W&C.PDF | 226 KB | 1/27/2010 02:45:04 PM |
| WTCI-000044-W&C.PDF | 111 KB | 1/27/2010 02:45:04 PM |
| WTCI-000045-W&C.PDF | 221 KB | 1/27/2010 02:45:06 PM |
| WTCI-000046-W&C.PDF | 1356 KB | 1/27/2010 02:45:12 PM |
| WTCI-000047-W&C.PDF | 4081 KB | 1/27/2010 02:45:30 PM |
| WTCI-000048-W&C.PDF | 544 KB | 1/27/2010 02:45:32 PM |
| WTCI-000049-W&C.PDF | 326 KB | 1/27/2010 02:45:34 PM |
| WTCI-000050-W&C.PDF | 312 KB | 1/27/2010 02:45:34 PM |
| WTCI-000052-W&C.PDF | 5198 KB | 1/27/2010 02:45:54 PM |
| WTCI-000053-W&C.PDF | 3618 KB | 1/27/2010 02:46:10 PM |
| WTCI-000054-W&C.PDF | 2405 KB | 1/27/2010 02:46:20 PM |
| WTCI-000055-W&C.PDF | 34 KB | 1/27/2010 02:46:20 PM |
| WTCI-000056-W&C.PDF | 188 KB | 1/27/2010 02:46:20 PM |
| WTCI-000057-W&C.PDF | 67 KB | 1/27/2010 02:46:20 PM |
| WTCI-000058-W&C.PDF | 285 KB | 1/27/2010 02:46:22 PM |
| WTCI-000059-W&C.PDF | 12 KB | 1/27/2010 02:46:22 PM |
| WTCI-000060-W&C.PDF | 29 KB | 1/27/2010 02:46:22 PM |
| WTCI-000061-W&C.PDF | 31 KB | 1/27/2010 02:46:24 PM |
| WTCI-000062-W&C.PDF | 9 KB | 1/27/2010 02:46:24 PM |
| WTCI-000063-W&C.PDF | 8 KB | 1/27/2010 02:46:24 PM |
| WTCI-000064-W&C.PDF | 113 KB | 1/27/2010 02:46:24 PM |
| WTCI-000065-W&C.PDF | 30 KB | 1/27/2010 02:46:24 PM |
| WTCI-000066-W&C.PDF | 99 KB | 1/27/2010 02:46:24 PM |
| WTCI-000067-W&C.PDF | 33 KB | 1/27/2010 02:46:24 PM |
| WTCI-000068-W&C.PDF | 203 KB | 1/27/2010 02:46:26 PM |
| WTCI-000069-W&C.PDF | 177 KB | 1/27/2010 02:46:26 PM |
| WTCI-000070-W&C.PDF | 56 KB | 1/27/2010 02:46:28 PM |
| WTCI-000071-W&C.PDF | 30 KB | 1/27/2010 02:46:28 PM |
| WTCI-000072-W&C.PDF | 78 KB | 1/27/2010 02:46:28 PM |
| WTCI-000073-W&C.PDF | 38612 KB | 1/27/2010 02:49:26 PM |
| WTCI-000074-W&C.PDF | 63 KB | 1/27/2010 02:49:26 PM |
| WTCI-000075-W&C.PDF | 2613 KB | 1/27/2010 02:49:40 PM |
| WTCI-000076-W&C.PDF | 2037 KB | 1/27/2010 02:49:48 PM |
| WTCI-000077-W&C.PDF | 293 KB | 1/27/2010 02:49:50 PM |
| WTCI-000078-W&C.PDF | 326 KB | 1/27/2010 02:49:52 PM |
| WTCI-000079-W&C.PDF | 2888 KB | 1/27/2010 02:50:04 PM |
| WTCI-000080-W&C.PDF | 2020 KB | 1/27/2010 02:50:10 PM |
| WTCI-000081-W&C.PDF | 773 KB | 1/27/2010 02:50:12 PM |
| WTCI-000082-W&C.PDF | 805 KB | 1/27/2010 02:50:16 PM |
| WTCI-000083-W&C.PDF | 42 KB | 1/27/2010 02:50:16 PM |
| WTCI-000084-W&C.PDF | 130 KB | 1/27/2010 02:50:16 PM |
| WTCI-000085-W&C.PDF | 9497 KB | 1/27/2010 02:50:58 PM |
| WTCI-000086-W&C.PDF | 2021 KB | 1/27/2010 02:51:06 PM |
| WTCI-000087-W&C.PDF | 757 KB | 1/27/2010 02:51:08 PM |
| WTCI-000088-W&C.PDF | 415 KB | 1/27/2010 02:51:10 PM |
| WTCI-000089-W&C.PDF | 302 KB | 1/27/2010 02:51:12 PM |
| WTCI-000090-W&C.PDF | 343 KB | 1/27/2010 02:51:14 PM |
| WTCI-000091-W&C.PDF | 305 KB | 1/27/2010 02:51:14 PM |
| WTCI-000092-W&C.PDF | 648 KB | 1/27/2010 02:51:18 PM |
| WTCI-000093-W&C.PDF | 6177 KB | 1/27/2010 02:51:44 PM |
| WTCI-000094-W&C.PDF | 625 KB | 1/27/2010 02:51:48 PM |
| WTCI-000095-W&C.PDF | 1776 KB | 1/27/2010 02:51:54 PM |
| WTCI-000096-W&C.PDF | 1413 KB | 1/27/2010 02:52:00 PM |

| | | |
|---|---|---|
| WTCI-000097-W&C.PDF | 1553 KB | 1/27/2010 02:52:06 PM |
| WTCI-000098-W&C.PDF | 2180 KB | 1/27/2010 02:52:16 PM |
| WTCI-000099-W&C.PDF | 416 KB | 1/27/2010 02:52:20 PM |
| WTCI-000100-W&C.PDF | 230 KB | 1/27/2010 02:52:20 PM |
| WTCI-000101-W&C.PDF | 1523 KB | 1/27/2010 02:52:32 PM |
| WTCI-000102-W&C.PDF | 4288 KB | 1/27/2010 02:52:50 PM |
| WTCI-000103-W&C.PDF | 338 KB | 1/27/2010 02:52:52 PM |
| WTCI-000104-W&C.PDF | 1940 KB | 1/27/2010 02:53:00 PM |
| WTCI-000105-W&C.PDF | 1660 KB | 1/27/2010 02:53:08 PM |
| WTCI-000106-W&C.PDF | 60 KB | 1/27/2010 02:53:08 PM |
| WTCI-000107-W&C.PDF | 99 KB | 1/27/2010 02:53:10 PM |
| WTCI-000109-W&C.PDF | 75 KB | 1/27/2010 03:46:50 PM |
| WTCI-000110-W&C.PDF | 80 KB | 1/27/2010 03:46:52 PM |
| WTCI-000111-W&C.PDF | 75 KB | 1/27/2010 03:46:52 PM |
| WTCI-000112-W&C.PDF | 66 KB | 1/27/2010 03:46:52 PM |
| WTCI-000113-W&C.PDF | 66 KB | 1/27/2010 03:46:54 PM |
| WTCI-000114-W&C.PDF | 139 KB | 1/27/2010 03:46:54 PM |
| WTCI-000115-W&C.PDF | 127 KB | 1/27/2010 03:46:56 PM |
| WTCI-000116-W&C.PDF | 16 KB | 1/27/2010 03:46:56 PM |
| WTCI-000117-W&C.PDF | 107 KB | 1/27/2010 03:46:58 PM |
| WTCI-000118-W&C.PDF | 21 KB | 1/27/2010 03:46:58 PM |
| WTCI-000119-W&C.PDF | 2851 KB | 1/27/2010 03:47:12 PM |
| WTCI-000120-W&C.PDF | 56 KB | 1/27/2010 03:47:12 PM |
| WTCI-000121-W&C.PDF | 33 KB | 1/27/2010 03:47:12 PM |
| WTCI-000122-W&C.PDF | 75 KB | 1/27/2010 03:47:12 PM |
| WTCI-000123-W&C.PDF | 10 KB | 1/27/2010 03:47:12 PM |
| WTCI-000124-W&C.PDF | 364 KB | 1/27/2010 03:47:16 PM |
| WTCI-000125-W&C.PDF | 223 KB | 1/27/2010 03:47:16 PM |
| WTCI-000126-W&C.PDF | 559 KB | 1/27/2010 03:47:20 PM |
| WTCI-000127-W&C.PDF | 124 KB | 1/27/2010 03:47:20 PM |
| WTCI-000128-W&C.PDF | 50 KB | 1/27/2010 03:47:22 PM |
| WTCI-000129-W&C.PDF | 23 KB | 1/27/2010 03:47:22 PM |
| WTCI-000130-W&C.PDF | 428 KB | 1/27/2010 03:47:24 PM |
| WTCI-000131-W&C.PDF | 686 KB | 1/27/2010 03:47:26 PM |
| WTCI-000132-W&C.PDF | 248 KB | 1/27/2010 04:01:10 PM |
| WTCI-000133-W&C.PDF | 175 KB | 1/27/2010 04:01:12 PM |
| WTCI-000134-W&C.PDF | 213 KB | 1/27/2010 04:01:14 PM |
| WTCI-000135-W&C.PDF | 93 KB | 1/27/2010 04:01:16 PM |
| WTCI-000136-W&C.PDF | 3448 KB | 1/27/2010 04:01:30 PM |
| WTCI-000137-W&C.PDF | 34 KB | 1/27/2010 04:01:30 PM |
| WTCI-000138-W&C.PDF | 134 KB | 1/27/2010 04:01:32 PM |
| WTCI-000139-W&C.PDF | 81 KB | 1/27/2010 04:01:32 PM |
| WTCI-000140-W&C.PDF | 14 KB | 1/27/2010 04:01:32 PM |
| WTCI-000141-W&C.PDF | 777 KB | 1/27/2010 04:01:38 PM |
| WTCI-000142-W&C.PDF | 354 KB | 1/27/2010 04:01:38 PM |
| WTCI-000143-W&C.PDF | 104 KB | 1/27/2010 04:01:40 PM |
| WTCI-000144-W&C.PDF | 145 KB | 1/27/2010 04:01:40 PM |
| WTCI-000145-W&C.PDF | 167 KB | 1/27/2010 04:01:42 PM |
| WTCI-000146-W&C.PDF | 1853 KB | 1/27/2010 04:01:52 PM |
| WTCI-000147-W&C.PDF | 7316 KB | 1/27/2010 04:02:16 PM |
| WTCI-000148-W&C.PDF | 444 KB | 1/27/2010 04:02:20 PM |
| WTCI-000149-W&C.PDF | 54 KB | 1/27/2010 04:02:20 PM |
| WTCI-000150-W&C.PDF | 19 KB | 1/27/2010 04:02:20 PM |
| WTCI-000151-W&C.PDF | 57 KB | 1/27/2010 04:02:20 PM |

| | | |
|---|---|---|
| WTCI-000152-W&C.PDF | 126 KB | 1/27/2010 04:02:22 PM |
| WTCI-000153-W&C.PDF | 85 KB | 1/27/2010 04:53:32 PM |
| WTCI-000154-W&C.PDF | 32 KB | 1/27/2010 04:02:22 PM |
| WTCI-000155-W&C.PDF | 262 KB | 1/27/2010 04:02:24 PM |
| WTCI-000156-W&C.PDF | 50 KB | 1/27/2010 04:02:24 PM |
| WTCI-000157-W&C.PDF | 14992 KB | 1/27/2010 04:03:14 PM |
| WTCI-000158-W&C.PDF | 95 KB | 1/27/2010 04:03:16 PM |
| WTCI-000159-W&C.PDF | 84 KB | 1/27/2010 04:03:16 PM |
| WTCI-000160-W&C.PDF | 36 KB | 1/27/2010 04:03:16 PM |
| WTCI-000161-W&C.PDF | 21 KB | 1/27/2010 04:03:16 PM |
| WTCI-000163-W&C.PDF | 320 KB | 1/27/2010 04:03:18 PM |

Total 160 file(s);  Size: 315100958 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\50B
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\50B\PDF
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\50B\PDF\PDF
================================================================================
WTCI-000106-STB.PDF                          18 KB   1/28/2010 04:38:54 PM

Total 1 file(s);  Size: 19221 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\51
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\51\PDF
================================================================================

| | | |
|---|---|---|
| WTCI-000001-STB.PDF | 2006 KB | 1/28/2010 04:46:00 PM |
| WTCI-000002-STB.PDF | 149730 KB | 1/28/2010 05:07:32 PM |
| WTCI-000002-STB_002.PDF | 70413 KB | 1/28/2010 05:14:10 PM |
| WTCI-000003-STB.PDF | 123128 KB | 1/28/2010 05:27:56 PM |
| WTCI-000004-STB.PDF | 26 KB | 1/28/2010 04:46:00 PM |
| WTCI-000005-STB.PDF | 109 KB | 1/28/2010 04:46:02 PM |
| WTCI-000006-STB.PDF | 78 KB | 1/28/2010 04:46:02 PM |
| WTCI-000007-STB.PDF | 48 KB | 1/28/2010 04:46:04 PM |
| WTCI-000008-STB.PDF | 511 KB | 1/28/2010 04:46:06 PM |
| WTCI-000009-STB.PDF | 24 KB | 1/28/2010 04:46:06 PM |
| WTCI-000010-STB.PDF | 165 KB | 1/28/2010 04:46:08 PM |
| WTCI-000011-STB.PDF | 19 KB | 1/28/2010 04:46:08 PM |

| | | |
|---|---|---|
| WTCI-000012-STB.PDF | 12 KB | 1/28/2010 04:46:10 PM |
| WTCI-000013-STB.PDF | 13 KB | 1/28/2010 04:46:10 PM |
| WTCI-000014-STB.PDF | 277 KB | 1/28/2010 04:46:12 PM |
| WTCI-000015-STB.PDF | 97 KB | 1/28/2010 04:46:14 PM |
| WTCI-000016-STB.PDF | 29 KB | 1/28/2010 04:46:14 PM |
| WTCI-000017-STB.PDF | 19 KB | 1/28/2010 04:46:14 PM |
| WTCI-000018-STB.PDF | 26 KB | 1/28/2010 04:46:14 PM |
| WTCI-000019-STB.PDF | 107 KB | 1/28/2010 04:46:16 PM |
| WTCI-000020-STB.PDF | 104 KB | 1/28/2010 04:46:16 PM |
| WTCI-000021-STB.PDF | 44 KB | 1/28/2010 04:46:16 PM |
| WTCI-000022-STB.PDF | 21 KB | 1/28/2010 04:46:18 PM |
| WTCI-000023-STB.PDF | 24 KB | 1/28/2010 04:46:18 PM |
| WTCI-000024-STB.PDF | 123 KB | 1/28/2010 04:46:18 PM |
| WTCI-000025-STB.PDF | 71 KB | 1/28/2010 04:46:20 PM |
| WTCI-000026-STB.PDF | 23 KB | 1/28/2010 04:46:20 PM |
| WTCI-000027-STB.PDF | 17 KB | 1/28/2010 04:46:20 PM |
| WTCI-000028-STB.PDF | 115 KB | 1/28/2010 04:46:20 PM |
| WTCI-000029-STB.PDF | 54 KB | 1/28/2010 04:46:22 PM |
| WTCI-000030-STB.PDF | 49 KB | 1/28/2010 04:46:22 PM |
| WTCI-000031-STB.PDF | 63 KB | 1/28/2010 04:46:22 PM |
| WTCI-000032-STB.PDF | 202 KB | 1/28/2010 04:46:24 PM |
| WTCI-000033-STB.PDF | 42 KB | 1/28/2010 04:46:24 PM |
| WTCI-000034-STB.PDF | 44 KB | 1/28/2010 04:46:26 PM |
| WTCI-000035-STB.PDF | 68 KB | 1/28/2010 04:46:26 PM |
| WTCI-000036-STB.PDF | 1367 KB | 1/28/2010 04:46:32 PM |
| WTCI-000037-STB.PDF | 1502 KB | 1/28/2010 04:46:40 PM |
| WTCI-000038-STB.PDF | 3790 KB | 1/28/2010 04:47:00 PM |
| WTCI-000039-STB.PDF | 300 KB | 1/28/2010 04:47:04 PM |
| WTCI-000040-STB.PDF | 47 KB | 1/28/2010 04:47:06 PM |
| WTCI-000041-STB.PDF | 261 KB | 1/28/2010 04:47:08 PM |
| WTCI-000042-STB.PDF | 9162 KB | 1/28/2010 04:47:48 PM |
| WTCI-000043-STB.PDF | 63 KB | 1/28/2010 04:47:48 PM |
| WTCI-000044-STB.PDF | 20 KB | 1/28/2010 04:47:48 PM |
| WTCI-000045-STB.PDF | 43 KB | 1/28/2010 04:47:48 PM |
| WTCI-000046-STB.PDF | 153 KB | 1/28/2010 04:47:50 PM |
| WTCI-000047-STB.PDF | 55 KB | 1/28/2010 04:47:52 PM |
| WTCI-000048-STB.PDF | 44 KB | 1/28/2010 04:47:52 PM |
| WTCI-000049-STB.PDF | 105 KB | 1/28/2010 04:47:52 PM |
| WTCI-000050-STB.PDF | 41 KB | 1/28/2010 04:47:52 PM |
| WTCI-000051-STB.PDF | 45 KB | 1/28/2010 04:47:54 PM |
| WTCI-000051-W&C.PDF | 129 KB | 1/28/2010 09:01:12 AM |
| WTCI-000052-STB.PDF | 59 KB | 1/28/2010 04:47:54 PM |
| WTCI-000053-STB.PDF | 179 KB | 1/28/2010 04:47:54 PM |
| WTCI-000054-STB.PDF | 73 KB | 1/28/2010 04:47:56 PM |
| WTCI-000055-STB.PDF | 58 KB | 1/28/2010 04:47:56 PM |
| WTCI-000056-STB.PDF | 56 KB | 1/28/2010 04:47:56 PM |
| WTCI-000057-STB.PDF | 50 KB | 1/28/2010 04:47:58 PM |
| WTCI-000058-STB.PDF | 56 KB | 1/28/2010 04:47:58 PM |
| WTCI-000059-STB.PDF | 113 KB | 1/28/2010 04:48:00 PM |
| WTCI-000060-STB.PDF | 156 KB | 1/28/2010 04:48:00 PM |
| WTCI-000061-STB.PDF | 202 KB | 1/28/2010 04:48:02 PM |
| WTCI-000062-STB.PDF | 110 KB | 1/28/2010 04:48:04 PM |
| WTCI-000063-STB.PDF | 202 KB | 1/28/2010 04:48:04 PM |
| WTCI-000064-STB.PDF | 35 KB | 1/28/2010 04:48:06 PM |

| | | |
|---|---|---|
| WTCI-000065-STB.PDF | 2480 KB | 1/28/2010 04:48:28 PM |
| WTCI-000066-STB.PDF | 186 KB | 1/28/2010 04:48:30 PM |
| WTCI-000067-STB.PDF | 93 KB | 1/28/2010 04:48:30 PM |
| WTCI-000068-STB.PDF | 284 KB | 1/28/2010 04:48:32 PM |
| WTCI-000069-STB.PDF | 25 KB | 1/28/2010 04:48:32 PM |
| WTCI-000070-STB.PDF | 36 KB | 1/28/2010 04:48:34 PM |
| WTCI-000071-STB.PDF | 14 KB | 1/28/2010 04:48:34 PM |
| WTCI-000072-STB.PDF | 176 KB | 1/28/2010 04:48:36 PM |
| WTCI-000073-STB.PDF | 37 KB | 1/28/2010 04:48:36 PM |
| WTCI-000074-STB.PDF | 51 KB | 1/28/2010 04:48:36 PM |
| WTCI-000075-STB.PDF | 37 KB | 1/28/2010 04:48:36 PM |
| WTCI-000076-STB.PDF | 202 KB | 1/28/2010 04:48:38 PM |
| WTCI-000077-STB.PDF | 589 KB | 1/28/2010 04:49:20 PM |
| WTCI-000078-STB.PDF | 39 KB | 1/28/2010 04:49:20 PM |
| WTCI-000079-STB.PDF | 10 KB | 1/28/2010 04:49:20 PM |
| WTCI-000080-STB.PDF | 25 KB | 1/28/2010 04:49:20 PM |
| WTCI-000081-STB.PDF | 19 KB | 1/28/2010 04:49:20 PM |
| WTCI-000082-STB.PDF | 873 KB | 1/28/2010 04:49:26 PM |
| WTCI-000083-STB.PDF | 20 KB | 1/28/2010 04:49:26 PM |
| WTCI-000084-STB.PDF | 25 KB | 1/28/2010 04:49:28 PM |
| WTCI-000085-STB.PDF | 60 KB | 1/28/2010 04:49:28 PM |
| WTCI-000086-STB.PDF | 53 KB | 1/28/2010 04:49:28 PM |
| WTCI-000087-STB.PDF | 29 KB | 1/28/2010 04:49:30 PM |
| WTCI-000088-STB.PDF | 48 KB | 1/28/2010 04:49:30 PM |
| WTCI-000089-STB.PDF | 13 KB | 1/28/2010 04:49:30 PM |
| WTCI-000090-STB.PDF | 95 KB | 1/28/2010 04:49:32 PM |
| WTCI-000091-STB.PDF | 113 KB | 1/28/2010 04:49:34 PM |
| WTCI-000092-STB.PDF | 31 KB | 1/28/2010 04:49:34 PM |
| WTCI-000093-STB.PDF | 27 KB | 1/28/2010 04:49:34 PM |
| WTCI-000094-STB.PDF | 557 KB | 1/28/2010 04:49:36 PM |
| WTCI-000095-STB.PDF | 193 KB | 1/28/2010 04:49:38 PM |
| WTCI-000096-STB.PDF | 54 KB | 1/28/2010 04:49:38 PM |
| WTCI-000097-STB.PDF | 63 KB | 1/28/2010 04:49:40 PM |
| WTCI-000098-STB.PDF | 20 KB | 1/28/2010 04:49:40 PM |
| WTCI-000099-STB.PDF | 33 KB | 1/28/2010 04:49:40 PM |
| WTCI-000100-STB.PDF | 39 KB | 1/28/2010 04:49:42 PM |
| WTCI-000101-STB.PDF | 83 KB | 1/28/2010 04:49:42 PM |
| WTCI-000102-STB.PDF | 39 KB | 1/28/2010 04:49:42 PM |
| WTCI-000103-STB.PDF | 134 KB | 1/28/2010 04:49:46 PM |
| WTCI-000104-STB.PDF | 73 KB | 1/28/2010 04:49:46 PM |
| WTCI-000105-STB.PDF | 214 KB | 1/28/2010 04:49:48 PM |
| WTCI-000107-STB.PDF | 115 KB | 1/28/2010 04:49:50 PM |
| WTCI-000108-STB.PDF | 152 KB | 1/28/2010 04:49:50 PM |
| WTCI-000108-W&C.PDF | 81 KB | 1/28/2010 09:01:14 AM |
| WTCI-000109-STB.PDF | 19 KB | 1/28/2010 04:49:52 PM |
| WTCI-000110-STB.PDF | 13 KB | 1/28/2010 04:49:52 PM |
| WTCI-000111-STB.PDF | 30 KB | 1/28/2010 04:49:52 PM |
| WTCI-000112-STB.PDF | 15 KB | 1/28/2010 04:49:52 PM |
| WTCI-000113-STB.PDF | 65 KB | 1/28/2010 04:49:54 PM |
| WTCI-000114-STB.PDF | 144 KB | 1/28/2010 04:49:54 PM |
| WTCI-000115-STB.PDF | 20 KB | 1/28/2010 04:49:54 PM |
| WTCI-000116-STB.PDF | 21 KB | 1/28/2010 04:49:56 PM |
| WTCI-000117-STB.PDF | 35 KB | 1/28/2010 04:49:56 PM |
| WTCI-000118-STB.PDF | 77 KB | 1/28/2010 04:49:56 PM |

| File | Size | Date |
|------|------|------|
| WTCI-000164-W&C.PDF | 94 KB | 1/28/2010 08:55:06 AM |
| WTCI-000165-W&C.PDF | 76 KB | 1/28/2010 08:55:08 AM |
| WTCI-000166-W&C.PDF | 1312 KB | 1/28/2010 08:55:14 AM |
| WTCI-000167-W&C.PDF | 201 KB | 1/28/2010 08:55:14 AM |
| WTCI-000168-W&C.PDF | 3550 KB | 1/28/2010 08:55:30 AM |
| WTCI-000169-W&C.PDF | 18600 KB | 1/28/2010 08:56:54 AM |
| WTCI-000170-W&C.PDF | 517 KB | 1/28/2010 08:56:54 AM |
| WTCI-000171-W&C.PDF | 335 KB | 1/28/2010 08:56:58 AM |
| WTCI-000172-W&C.PDF | 29 KB | 1/28/2010 08:56:58 AM |
| WTCI-000173-W&C.PDF | 306 KB | 1/28/2010 08:57:00 AM |
| WTCI-000174-W&C.PDF | 18 KB | 1/28/2010 08:57:00 AM |
| WTCI-000175-W&C.PDF | 34 KB | 1/28/2010 08:57:00 AM |
| WTCI-000176-W&C.PDF | 115 KB | 1/28/2010 08:57:00 AM |
| WTCI-000177-W&C.PDF | 77 KB | 1/28/2010 08:57:02 AM |
| WTCI-000178-W&C.PDF | 1625 KB | 1/28/2010 08:57:10 AM |
| WTCI-000179-W&C.PDF | 194 KB | 1/28/2010 08:57:10 AM |
| WTCI-000180-W&C.PDF | 6353 KB | 1/28/2010 08:57:36 AM |
| WTCI-000181-W&C.PDF | 81 KB | 1/28/2010 08:57:36 AM |
| WTCI-000182-W&C.PDF | 2251 KB | 1/28/2010 08:57:46 AM |
| WTCI-000183-W&C.PDF | 875 KB | 1/28/2010 08:57:48 AM |
| WTCI-000184-W&C.PDF | 725 KB | 1/28/2010 08:57:52 AM |
| WTCI-000185-W&C.PDF | 150 KB | 1/28/2010 08:57:52 AM |
| WTCI-000186-W&C.PDF | 63 KB | 1/28/2010 08:57:54 AM |
| WTCI-000187-W&C.PDF | 535 KB | 1/28/2010 08:57:56 AM |
| WTCI-000188-W&C.PDF | 175 KB | 1/28/2010 08:57:56 AM |
| WTCI-000189-W&C.PDF | 764 KB | 1/28/2010 08:58:00 AM |
| WTCI-000190-W&C.PDF | 733 KB | 1/28/2010 08:58:04 AM |
| WTCI-000191-W&C.PDF | 45 KB | 1/28/2010 08:58:04 AM |
| WTCI-000192-W&C.PDF | 2904 KB | 1/28/2010 08:58:14 AM |
| WTCI-000193-W&C.PDF | 132 KB | 1/28/2010 08:58:14 AM |
| WTCI-000194-W&C.PDF | 34 KB | 1/28/2010 08:58:14 AM |
| WTCI-000195-W&C.PDF | 10003 KB | 1/28/2010 08:58:54 AM |
| WTCI-000196-W&C.PDF | 214 KB | 1/28/2010 08:58:56 AM |
| WTCI-000197-W&C.PDF | 106 KB | 1/28/2010 08:58:58 AM |
| WTCI-000198-W&C.PDF | 1585 KB | 1/28/2010 08:59:02 AM |
| WTCI-000199-W&C.PDF | 15675 KB | 1/28/2010 08:59:58 AM |
| WTCI-000200-W&C.PDF | 477 KB | 1/28/2010 09:00:00 AM |
| WTCI-000201-W&C.PDF | 5128 KB | 1/28/2010 09:00:34 AM |
| WTCI-000202-W&C.PDF | 209 KB | 1/28/2010 10:50:08 AM |
| WTCI-000203-W&C.PDF | 1221 KB | 1/28/2010 10:50:12 AM |
| WTCI-000204-W&C.PDF | 677 KB | 1/28/2010 10:50:16 AM |
| WTCI-000205-W&C.PDF | 29267 KB | 1/28/2010 10:52:16 AM |
| WTCI-000206-W&C.PDF | 11827 KB | 1/28/2010 10:53:56 AM |
| WTCI-000207-W&C.PDF | 452 KB | 1/28/2010 10:53:58 AM |
| WTCI-000208-W&C.PDF | 88406 KB | 1/28/2010 11:03:00 AM |
| WTCI-000209-W&C.PDF | 53478 KB | 1/28/2010 05:17:40 PM |
| WTCI-000210-W&C.PDF | 2041 KB | 1/28/2010 01:48:42 PM |
| WTCI-000211-W&C.PDF | 1022 KB | 1/28/2010 01:48:48 PM |
| WTCI-000212-W&C.PDF | 4249 KB | 1/28/2010 01:49:16 PM |
| WTCI-000213-W&C.PDF | 1068 KB | 1/28/2010 01:49:22 PM |
| WTCI-000214-W&C.PDF | 12879 KB | 1/28/2010 01:50:14 PM |
| WTCI-000215-W&C.PDF | 907 KB | 1/28/2010 01:50:18 PM |
| WTCI-000216-W&C.PDF | 794 KB | 1/28/2010 01:50:22 PM |
| WTCI-000217-W&C.PDF | 335 KB | 1/28/2010 01:50:24 PM |

| | | |
|---|---|---|
| WTCI-000218-W&C.PDF | 3243 KB | 1/28/2010 01:50:38 PM |
| WTCI-000219-W&C.PDF | 1101 KB | 1/28/2010 01:50:42 PM |
| WTCI-000220-W&C.PDF | 3903 KB | 1/28/2010 01:50:58 PM |
| WTCI-000221-W&C.PDF | 6347 KB | 1/28/2010 01:51:22 PM |
| WTCI-000222-W&C.PDF | 1391 KB | 1/28/2010 01:51:28 PM |
| WTCI-000223-W&C.PDF | 524 KB | 1/28/2010 01:51:30 PM |
| WTCI-000224-W&C.PDF | 402 KB | 1/28/2010 01:51:32 PM |
| WTCI-000225-W&C.PDF | 399 KB | 1/28/2010 01:51:36 PM |
| WTCI-000226-W&C.PDF | 332 KB | 1/28/2010 01:51:38 PM |
| WTCI-000227-W&C.PDF | 729 KB | 1/28/2010 01:51:40 PM |
| WTCI-000228-W&C.PDF | 184 KB | 1/28/2010 01:51:40 PM |
| WTCI-000229-W&C.PDF | 4072 KB | 1/28/2010 01:51:56 PM |
| WTCI-000230-W&C.PDF | 3483 KB | 1/28/2010 01:52:10 PM |
| WTCI-000231-W&C.PDF | 181 KB | 1/28/2010 01:52:12 PM |
| WTCI-000232-W&C.PDF | 253 KB | 1/28/2010 01:52:12 PM |
| WTCI-000233-W&C.PDF | 27760 KB | 1/28/2010 01:54:00 PM |
| WTCI-000234-W&C.PDF | 952 KB | 1/28/2010 01:54:04 PM |
| WTCI-000235-W&C.PDF | 212 KB | 1/28/2010 01:54:06 PM |
| WTCI-000236-W&C.PDF | 20789 KB | 1/28/2010 01:55:20 PM |
| WTCI-000237-W&C.PDF | 3749 KB | 1/28/2010 01:55:34 PM |
| WTCI-000238-W&C.PDF | 821 KB | 1/28/2010 01:55:38 PM |
| WTCI-000239-W&C.PDF | 215 KB | 1/28/2010 01:55:38 PM |
| WTCI-000240-W&C.PDF | 650 KB | 1/28/2010 01:55:40 PM |
| WTCI-000241-W&C.PDF | 294 KB | 1/28/2010 01:55:42 PM |
| WTCI-000242-W&C.PDF | 111 KB | 1/28/2010 01:55:42 PM |
| WTCI-000243-W&C.PDF | 3 KB | 1/28/2010 01:55:42 PM |
| WTCI-000244-W&C.PDF | 2067 KB | 1/28/2010 01:56:02 PM |
| WTCI-000245-W&C.PDF | 2090 KB | 1/28/2010 01:56:20 PM |
| WTCI-000246-W&C.PDF | 3973 KB | 1/28/2010 01:56:36 PM |
| WTCI-000247-W&C.PDF | 5832 KB | 1/28/2010 01:56:56 PM |
| WTCI-000248-W&C.PDF | 435 KB | 1/28/2010 01:56:58 PM |
| WTCI-000249-W&C.PDF | 404 KB | 1/28/2010 01:57:00 PM |
| WTCI-000250-W&C.PDF | 362 KB | 1/28/2010 01:57:02 PM |
| WTCI-000251-W&C.PDF | 362 KB | 1/28/2010 01:57:04 PM |
| WTCI-000252-W&C.PDF | 299 KB | 1/28/2010 01:57:06 PM |
| WTCI-000253-W&C.PDF | 4359 KB | 1/28/2010 01:57:28 PM |

Total 210 file(s);  Size: 779950429 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\52
=====================================================================


Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\52\PDF
=====================================================================

| | | |
|---|---|---|
| WTCI-000119-STB.PDF | 2419 KB | 1/29/2010 08:56:24 AM |
| WTCI-000120-STB.PDF | 1743 KB | 1/29/2010 08:58:38 AM |
| WTCI-000121-STB.PDF | 437 KB | 1/29/2010 08:59:14 AM |
| WTCI-000122-STB.PDF | 134 KB | 1/29/2010 09:01:28 AM |
| WTCI-000123-STB.PDF | 44 KB | 1/29/2010 09:04:14 AM |
| WTCI-000124-STB.PDF | 38 KB | 1/29/2010 09:49:06 AM |

| | | |
|---|---|---|
| WTCI-000125-STB.PDF | 34 KB | 1/29/2010 09:49:42 AM |
| WTCI-000126-STB.PDF | 465 KB | 1/29/2010 09:51:30 AM |
| WTCI-000127-STB.PDF | 66 KB | 1/29/2010 09:52:16 AM |
| WTCI-000128-STB.PDF | 164 KB | 1/29/2010 09:52:54 AM |
| WTCI-000129-STB.PDF | 272 KB | 1/29/2010 09:53:50 AM |
| WTCI-000130-STB.PDF | 18 KB | 1/29/2010 09:56:30 AM |
| WTCI-000131-STB.PDF | 64 KB | 1/29/2010 09:56:32 AM |
| WTCI-000132-STB.PDF | 6558 KB | 1/29/2010 09:57:00 AM |
| WTCI-000133-STB.PDF | 722 KB | 1/29/2010 09:57:04 AM |
| WTCI-000134-STB.PDF | 29 KB | 1/29/2010 09:57:04 AM |
| WTCI-000135-STB.PDF | 17 KB | 1/29/2010 09:57:06 AM |
| WTCI-000136-STB.PDF | 36 KB | 1/29/2010 09:57:06 AM |
| WTCI-000137-STB.PDF | 47 KB | 1/29/2010 09:57:06 AM |
| WTCI-000138-STB.PDF | 154 KB | 1/29/2010 09:57:08 AM |
| WTCI-000139-STB.PDF | 564 KB | 1/29/2010 09:57:12 AM |
| WTCI-000140-STB.PDF | 162 KB | 1/29/2010 09:57:14 AM |
| WTCI-000141-STB.PDF | 43 KB | 1/29/2010 09:58:04 AM |
| WTCI-000142-STB.PDF | 205 KB | 1/29/2010 09:58:06 AM |
| WTCI-000143-STB.PDF | 130 KB | 1/29/2010 09:58:08 AM |
| WTCI-000144-STB.PDF | 246 KB | 1/29/2010 09:58:10 AM |
| WTCI-000145-STB.PDF | 29 KB | 1/29/2010 09:58:10 AM |
| WTCI-000146-STB.PDF | 53 KB | 1/29/2010 09:58:10 AM |
| WTCI-000147-STB.PDF | 177 KB | 1/29/2010 09:58:12 AM |
| WTCI-000148-STB.PDF | 493 KB | 1/29/2010 09:58:16 AM |
| WTCI-000149-STB.PDF | 981 KB | 1/29/2010 09:58:26 AM |
| WTCI-000150-STB.PDF | 167 KB | 1/29/2010 09:59:30 AM |
| WTCI-000151-STB.PDF | 118 KB | 1/29/2010 09:59:32 AM |
| WTCI-000152-STB.PDF | 143 KB | 1/29/2010 09:59:34 AM |
| WTCI-000153-STB.PDF | 2326 KB | 1/29/2010 10:00:58 AM |
| WTCI-000154-STB.PDF | 375 KB | 1/29/2010 10:01:20 AM |
| WTCI-000155-STB.PDF | 3656 KB | 1/29/2010 10:02:54 AM |
| WTCI-000156-STB.PDF | 7449 KB | 1/29/2010 10:29:56 AM |
| WTCI-000157-STB.PDF | 4100 KB | 1/29/2010 10:30:56 AM |
| WTCI-000158-STB.PDF | 8087 KB | 1/29/2010 10:32:38 AM |
| WTCI-000159-STB.PDF | 6316 KB | 1/29/2010 10:33:46 AM |
| WTCI-000159-STB_002.PDF | 2484 KB | 1/29/2010 10:34:24 AM |
| WTCI-000160-STB.PDF | 5334 KB | 1/29/2010 10:35:32 AM |
| WTCI-000161-STB.PDF | 7472 KB | 1/29/2010 12:01:20 PM |
| WTCI-000162-STB.PDF | 9141 KB | 1/29/2010 12:02:52 PM |
| WTCI-000163-STB.PDF | 13763 KB | 1/29/2010 12:04:36 PM |
| WTCI-000164-STB.PDF | 1308 KB | 1/29/2010 12:04:56 PM |
| WTCI-000165-STB.PDF | 4697 KB | 1/29/2010 12:06:08 PM |
| WTCI-000166-STB.PDF | 5582 KB | 1/29/2010 12:07:04 PM |
| WTCI-000167-STB.PDF | 1645 KB | 1/29/2010 12:07:24 PM |
| WTCI-000168-STB.PDF | 58864 KB | 1/29/2010 12:12:42 PM |
| WTCI-000169-STB.PDF | 4041 KB | 1/29/2010 12:13:18 PM |
| WTCI-000170-STB.PDF | 9798 KB | 1/29/2010 12:14:44 PM |
| WTCI-000171-STB.PDF | 99525 KB | 1/29/2010 12:22:38 PM |

Total 54 file(s);  Size: 279515225 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\53
========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\53\PDF
==========================================================================
WTCI-000172-STB.PDF                       670 KB    1/29/2010 12:46:06 PM
WTCI-000173-STB.PDF                       452 KB    1/29/2010 12:46:08 PM
WTCI-000174-STB.PDF                        35 KB    1/29/2010 12:46:10 PM
WTCI-000175-STB.PDF                      1942 KB    1/29/2010 01:43:44 PM
WTCI-000176-STB.PDF                       437 KB    1/29/2010 01:45:36 PM
WTCI-000177-STB.PDF                      5504 KB    1/29/2010 01:47:10 PM
WTCI-000178-STB.PDF                        40 KB    1/29/2010 01:47:56 PM
WTCI-000179-STB.PDF                       982 KB    1/29/2010 01:49:24 PM
WTCI-000180-STB.PDF                      7054 KB    1/29/2010 01:54:24 PM
WTCI-000181-STB.PDF                     42710 KB    1/29/2010 01:58:04 PM
WTCI-000182-STB.PDF                       369 KB    1/29/2010 01:58:08 PM
WTCI-000183-STB.PDF                       264 KB    1/29/2010 01:58:14 PM
WTCI-000184-STB.PDF                      1380 KB    1/29/2010 01:59:06 PM
WTCI-000185-STB.PDF                       186 KB    1/29/2010 02:19:38 PM
WTCI-000186-STB.PDF                       205 KB    1/29/2010 02:20:10 PM
WTCI-000187-STB.PDF                      3384 KB    1/29/2010 02:21:38 PM
WTCI-000188-STB.PDF                        66 KB    1/29/2010 02:21:50 PM
WTCI-000189-STB.PDF                      4119 KB    1/29/2010 02:23:54 PM
WTCI-000190-STB.PDF                       529 KB    1/29/2010 02:24:18 PM
WTCI-000191-STB.PDF                       368 KB    1/29/2010 02:24:56 PM
WTCI-000192-STB.PDF                       467 KB    1/29/2010 02:26:00 PM
WTCI-000193-STB.PDF                       285 KB    1/29/2010 02:26:38 PM
WTCI-000194-STB.PDF                        61 KB    1/29/2010 02:27:46 PM
WTCI-000195-STB.PDF                       178 KB    1/29/2010 02:27:48 PM
WTCI-000196-STB.PDF                       149 KB    1/29/2010 02:28:24 PM
WTCI-000197-STB.PDF                       164 KB    1/29/2010 02:28:26 PM
WTCI-000198-STB.PDF                      2862 KB    1/29/2010 02:30:00 PM
WTCI-000199-STB.PDF                       806 KB    1/29/2010 02:30:28 PM
WTCI-000200-STB.PDF                       887 KB    1/29/2010 02:30:32 PM
WTCI-000201-STB.PDF                       171 KB    1/29/2010 03:01:44 PM
WTCI-000202-STB.PDF                       296 KB    1/29/2010 03:01:44 PM
WTCI-000203-STB.PDF                       411 KB    1/29/2010 03:01:46 PM
WTCI-000204-STB.PDF                     17210 KB    1/29/2010 03:04:42 PM
WTCI-000205-STB.PDF                       426 KB    1/29/2010 03:04:44 PM
WTCI-000206-STB.PDF                       704 KB    1/29/2010 03:04:50 PM
WTCI-000207-STB.PDF                      1517 KB    1/29/2010 03:05:02 PM
WTCI-000208-STB.PDF                       412 KB    1/29/2010 03:05:06 PM
WTCI-000209-STB.PDF                       852 KB    1/29/2010 03:05:20 PM
WTCI-000210-STB.PDF                      5287 KB    1/29/2010 03:05:46 PM
WTCI-000211-STB.PDF                        56 KB    1/29/2010 03:05:46 PM
WTCI-000212-STB.PDF                       135 KB    1/29/2010 03:06:34 PM
WTCI-000213-STB.PDF                       143 KB    1/29/2010 03:06:34 PM
WTCI-000214-STB.PDF                      1750 KB    1/29/2010 03:06:42 PM
WTCI-000215-STB.PDF                       694 KB    1/29/2010 03:08:24 PM
WTCI-000216-STB.PDF                       184 KB    1/29/2010 03:08:26 PM
WTCI-000217-STB.PDF                        93 KB    1/29/2010 03:08:26 PM
WTCI-000218-STB.PDF                       590 KB    1/29/2010 03:13:08 PM
WTCI-000219-STB.PDF                       200 KB    1/29/2010 03:13:10 PM

| | | |
|---|---|---|
| WTCI-000220-STB.PDF | 264 KB | 1/29/2010 03:13:12 PM |
| WTCI-000221-STB.PDF | 252 KB | 1/29/2010 03:14:20 PM |
| WTCI-000222-STB.PDF | 314 KB | 1/29/2010 03:14:24 PM |
| WTCI-000223-STB.PDF | 183 KB | 1/29/2010 03:14:26 PM |
| WTCI-000224-STB.PDF | 7942 KB | 1/29/2010 03:16:32 PM |
| WTCI-000225-STB.PDF | 600 KB | 1/29/2010 03:16:36 PM |
| WTCI-000226-STB.PDF | 21748 KB | 1/29/2010 03:20:08 PM |
| WTCI-000227-STB.PDF | 9630 KB | 1/29/2010 03:21:34 PM |
| WTCI-000228-STB.PDF | 12344 KB | 1/29/2010 03:22:32 PM |
| WTCI-000229-STB.PDF | 5572 KB | 1/29/2010 04:05:46 PM |
| WTCI-000230-STB.PDF | 7458 KB | 1/29/2010 04:06:38 PM |
| WTCI-000231-STB.PDF | 2362 KB | 1/29/2010 04:07:06 PM |
| WTCI-000232-STB.PDF | 700 KB | 1/29/2010 04:07:10 PM |
| WTCI-000233-STB.PDF | 98 KB | 1/29/2010 04:07:12 PM |
| WTCI-000234-STB.PDF | 389 KB | 1/29/2010 04:07:14 PM |
| WTCI-000235-STB.PDF | 111 KB | 1/29/2010 04:07:16 PM |
| WTCI-000236-STB.PDF | 204 KB | 1/29/2010 04:07:18 PM |
| WTCI-000237-STB.PDF | 111 KB | 1/29/2010 04:08:08 PM |
| WTCI-000238-STB.PDF | 9251 KB | 1/29/2010 04:08:46 PM |
| WTCI-000239-STB.PDF | 780 KB | 1/29/2010 04:08:50 PM |
| WTCI-000240-STB.PDF | 450 KB | 1/29/2010 04:08:54 PM |
| WTCI-000241-STB.PDF | 8323 KB | 1/29/2010 04:13:22 PM |
| WTCI-000242-STB.PDF | 8056 KB | 1/29/2010 04:17:20 PM |
| WTCI-000243-STB.PDF | 13919 KB | 1/29/2010 04:18:52 PM |
| WTCI-000244-STB.PDF | 10733 KB | 1/29/2010 04:19:38 PM |
| WTCI-000245-STB.PDF | 72 KB | 1/29/2010 04:19:40 PM |
| WTCI-000246-STB.PDF | 216 KB | 1/29/2010 04:20:02 PM |
| WTCI-000247-STB.PDF | 4498 KB | 1/29/2010 04:21:18 PM |
| WTCI-000248-STB.PDF | 4149 KB | 1/29/2010 04:21:52 PM |
| WTCI-000249-STB.PDF | 294 KB | 1/29/2010 04:22:32 PM |
| WTCI-000250-STB.PDF | 265 KB | 1/29/2010 04:23:04 PM |
| WTCI-000251-STB.PDF | 1412 KB | 1/29/2010 04:24:16 PM |
| WTCI-000252-STB.PDF | 297 KB | 1/29/2010 04:24:38 PM |
| WTCI-000253-STB.PDF | 1171 KB | 1/29/2010 04:25:58 PM |
| WTCI-000254-STB.PDF | 533 KB | 1/29/2010 04:26:06 PM |
| WTCI-000255-STB.PDF | 3955 KB | 1/29/2010 04:27:04 PM |
| WTCI-000256-STB.PDF | 1518 KB | 1/29/2010 04:27:20 PM |
| WTCI-000257-STB.PDF | 271 KB | 1/29/2010 04:27:22 PM |
| WTCI-000258-STB.PDF | 998 KB | 1/29/2010 04:27:42 PM |
| WTCI-000259-STB.PDF | 307 KB | 1/29/2010 04:28:04 PM |
| WTCI-000260-STB.PDF | 15634 KB | 1/29/2010 04:30:42 PM |

Total 89 file(s);  Size: 271479120 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\54
========================================================================


Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\54\PDF
========================================================================

| | | |
|---|---|---|
| WTCI-000261-STB.PDF | 187 KB | 2/1/2010 02:45:54 PM |

| | | |
|---|---|---|
| WTCI-000262-STB.PDF | 270 KB | 2/1/2010 02:45:56 PM |
| WTCI-000263-STB.PDF | 24006 KB | 2/1/2010 02:47:30 PM |
| WTCI-000264-STB.PDF | 10287 KB | 2/1/2010 02:48:06 PM |
| WTCI-000265-STB.PDF | 1068 KB | 2/1/2010 02:48:10 PM |
| WTCI-000266-STB.PDF | 377 KB | 2/1/2010 02:48:14 PM |
| WTCI-000267-STB.PDF | 31846 KB | 2/1/2010 02:51:12 PM |
| WTCI-000268-STB.PDF | 214 KB | 2/1/2010 02:52:14 PM |
| WTCI-000269-STB.PDF | 3651 KB | 2/1/2010 02:52:38 PM |
| WTCI-000270-STB.PDF | 1787 KB | 2/1/2010 02:56:24 PM |
| WTCI-000271-STB.PDF | 1341 KB | 2/1/2010 02:57:28 PM |
| WTCI-000272-STB.PDF | 1873 KB | 2/1/2010 02:58:36 PM |
| WTCI-000273-STB.PDF | 2333 KB | 2/1/2010 02:59:48 PM |
| WTCI-000274-STB.PDF | 10401 KB | 2/1/2010 03:01:56 PM |
| WTCI-000275-STB.PDF | 2844 KB | 2/1/2010 03:02:24 PM |
| WTCI-000276-STB.PDF | 1470 KB | 2/1/2010 03:03:02 PM |
| WTCI-000277-STB.PDF | 364 KB | 2/1/2010 03:03:04 PM |
| WTCI-000278-STB.PDF | 3236 KB | 2/1/2010 03:03:14 PM |
| WTCI-000279-STB.PDF | 5606 KB | 2/1/2010 03:06:26 PM |
| WTCI-000280-STB.PDF | 938 KB | 2/1/2010 03:13:38 PM |
| WTCI-000281-STB.PDF | 4056 KB | 2/1/2010 03:16:34 PM |
| WTCI-000282-STB.PDF | 1695 KB | 2/1/2010 03:23:54 PM |
| WTCI-000283-STB.PDF | 1477 KB | 2/1/2010 03:24:08 PM |
| WTCI-000284-STB.PDF | 5750 KB | 2/1/2010 03:24:30 PM |
| WTCI-000285-STB.PDF | 2182 KB | 2/1/2010 03:24:36 PM |
| WTCI-000286-STB.PDF | 6356 KB | 2/1/2010 03:25:00 PM |
| WTCI-000287-STB.PDF | 2126 KB | 2/1/2010 03:25:08 PM |
| WTCI-000288-STB.PDF | 5835 KB | 2/1/2010 03:26:00 PM |
| WTCI-000289-STB.PDF | 3336 KB | 2/1/2010 03:26:58 PM |
| WTCI-000290-STB.PDF | 3905 KB | 2/1/2010 03:34:20 PM |
| WTCI-000291-STB.PDF | 4350 KB | 2/1/2010 03:35:50 PM |
| WTCI-000292-STB.PDF | 1725 KB | 2/1/2010 03:36:36 PM |
| WTCI-000293-STB.PDF | 377 KB | 2/1/2010 03:36:40 PM |
| WTCI-000294-STB.PDF | 2981 KB | 2/1/2010 03:37:48 PM |
| WTCI-000295-STB.PDF | 7722 KB | 2/1/2010 03:39:12 PM |
| WTCI-000296-STB.PDF | 53896 KB | 2/1/2010 03:47:56 PM |
| WTCI-000297-STB.PDF | 48381 KB | 2/1/2010 03:52:04 PM |
| WTCI-000298-STB.PDF | 45674 KB | 2/1/2010 03:56:42 PM |
| WTCI-000299-STB.PDF | 30386 KB | 2/1/2010 04:00:38 PM |
| WTCI-000300-STB.PDF | 341 KB | 2/1/2010 04:00:40 PM |
| WTCI-000301-STB.PDF | 35135 KB | 2/1/2010 04:03:14 PM |
| WTCI-000302-STB.PDF | 1194 KB | 2/1/2010 04:03:30 PM |
| WTCI-000303-STB.PDF | 3131 KB | 2/1/2010 04:04:14 PM |
| WTCI-000304-STB.PDF | 2287 KB | 2/1/2010 04:04:44 PM |
| WTCI-000305-STB.PDF | 2669 KB | 2/1/2010 04:05:18 PM |

Total 45 file(s);  Size: 390233184 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\56
================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\56\PDF

================================================================================

| File | Size | Date |
|------|------|------|
| WTCI-000306-STB.PDF | 1158 KB | 2/17/2010 02:44:38 PM |
| WTCI-000307-STB.PDF | 2953 KB | 2/17/2010 02:45:14 PM |
| WTCI-000308-STB.PDF | 77 KB | 2/17/2010 02:48:16 PM |
| WTCI-000309-STB.PDF | 5365 KB | 2/17/2010 02:48:32 PM |
| WTCI-000310-STB.PDF | 5882 KB | 2/17/2010 02:48:54 PM |
| WTCI-000311-STB.PDF | 2408 KB | 2/17/2010 02:49:10 PM |
| WTCI-000312-STB.PDF | 1064 KB | 2/17/2010 02:49:18 PM |
| WTCI-000313-STB.PDF | 31487 KB | 2/17/2010 02:51:10 PM |
| WTCI-000314-STB.PDF | 161 KB | 2/17/2010 02:51:10 PM |
| WTCI-000315-STB.PDF | 172 KB | 2/17/2010 02:51:12 PM |
| WTCI-000316-STB.PDF | 4444 KB | 2/17/2010 02:51:34 PM |
| WTCI-000317-STB.PDF | 181 KB | 2/17/2010 02:51:36 PM |
| WTCI-000318-STB.PDF | 167 KB | 2/17/2010 02:51:38 PM |
| WTCI-000319-STB.PDF | 786 KB | 2/17/2010 02:51:42 PM |
| WTCI-000320-STB.PDF | 1218 KB | 2/17/2010 02:51:54 PM |
| WTCI-000321-STB.PDF | 744 KB | 2/17/2010 02:51:58 PM |
| WTCI-000322-STB.PDF | 110 KB | 2/17/2010 02:52:00 PM |
| WTCI-000323-STB.PDF | 124 KB | 2/17/2010 02:52:00 PM |
| WTCI-000324-STB.PDF | 218 KB | 2/17/2010 02:52:02 PM |
| WTCI-000325-STB.PDF | 333 KB | 2/17/2010 02:52:04 PM |
| WTCI-000326-STB.PDF | 101 KB | 2/17/2010 02:52:06 PM |
| WTCI-000327-STB.PDF | 65 KB | 2/17/2010 02:52:06 PM |
| WTCI-000328-STB.PDF | 112 KB | 2/17/2010 02:52:06 PM |
| WTCI-000329-STB.PDF | 647 KB | 2/17/2010 02:52:10 PM |
| WTCI-000330-STB.PDF | 396 KB | 2/17/2010 02:52:12 PM |
| WTCI-000331-STB.PDF | 145 KB | 2/17/2010 02:52:14 PM |
| WTCI-000332-STB.PDF | 1351 KB | 2/17/2010 02:52:26 PM |
| WTCI-000333-STB.PDF | 39 KB | 2/17/2010 02:52:28 PM |
| WTCI-000334-STB.PDF | 333 KB | 2/17/2010 02:52:32 PM |
| WTCI-000335-STB.PDF | 39167 KB | 2/17/2010 02:57:30 PM |
| WTCI-000336-STB.PDF | 2028 KB | 2/17/2010 02:57:48 PM |
| WTCI-000337-STB.PDF | 983 KB | 2/17/2010 02:57:54 PM |
| WTCI-000338-STB.PDF | 473 KB | 2/17/2010 02:57:58 PM |
| WTCI-000339-STB.PDF | 77 KB | 2/17/2010 02:57:58 PM |
| WTCI-000340-STB.PDF | 1536 KB | 2/17/2010 02:58:14 PM |
| WTCI-000341-STB.PDF | 424 KB | 2/17/2010 02:58:16 PM |
| WTCI-000342-STB.PDF | 2651 KB | 2/17/2010 02:58:28 PM |
| WTCI-000343-STB.PDF | 2914 KB | 2/17/2010 02:58:42 PM |
| WTCI-000344-STB.PDF | 118 KB | 2/17/2010 02:58:44 PM |
| WTCI-000345-STB.PDF | 8477 KB | 2/17/2010 02:59:52 PM |
| WTCI-000346-STB.PDF | 423 KB | 2/17/2010 03:00:02 PM |
| WTCI-000347-STB.PDF | 126 KB | 2/17/2010 03:00:04 PM |
| WTCI-000348-STB.PDF | 222 KB | 2/17/2010 03:00:08 PM |
| WTCI-000349-STB.PDF | 1144 KB | 2/17/2010 03:00:14 PM |
| WTCI-000350-STB.PDF | 50 KB | 2/17/2010 03:00:14 PM |
| WTCI-000351-STB.PDF | 903 KB | 2/17/2010 03:00:18 PM |
| WTCI-000352-STB.PDF | 63 KB | 2/17/2010 03:00:20 PM |
| WTCI-000353-STB.PDF | 620 KB | 2/17/2010 03:00:24 PM |
| WTCI-000354-STB.PDF | 16310 KB | 2/17/2010 03:01:52 PM |
| WTCI-000355-STB.PDF | 11395 KB | 2/17/2010 03:03:32 PM |
| WTCI-000356-STB.PDF | 9182 KB | 2/17/2010 03:04:14 PM |
| WTCI-000357-STB.PDF | 3423 KB | 2/17/2010 03:04:30 PM |

| | | |
|---|---|---|
| WTCI-000358-STB.PDF | 62416 KB | 2/17/2010 03:13:38 PM |
| WTCI-000359-STB.PDF | 59925 KB | 2/17/2010 03:22:06 PM |
| WTCI-000360-STB.PDF | 12200 KB | 2/17/2010 03:23:40 PM |
| WTCI-000361-STB.PDF | 18108 KB | 2/17/2010 03:25:18 PM |
| WTCI-000362-STB.PDF | 9207 KB | 2/17/2010 03:26:38 PM |
| WTCI-000363-STB.PDF | 88 KB | 2/17/2010 03:26:40 PM |
| WTCI-000364-STB.PDF | 476 KB | 2/17/2010 03:26:42 PM |
| WTCI-000365-STB.PDF | 4101 KB | 2/17/2010 03:27:54 PM |
| WTCI-000366-STB.PDF | 16848 KB | 2/17/2010 03:31:06 PM |
| WTCI-000367-STB.PDF | 5810 KB | 2/17/2010 03:32:04 PM |
| WTCI-000368-STB.PDF | 23054 KB | 2/17/2010 03:33:32 PM |
| WTCI-000369-STB.PDF | 37716 KB | 2/17/2010 03:37:36 PM |
| WTCI-000370-STB.PDF | 14566 KB | 2/17/2010 03:38:40 PM |
| WTCI-000371-STB.PDF | 60560 KB | 2/17/2010 03:44:04 PM |

Total 66 file(s);  Size: 501820078 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\57
=================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\57\PDF
=================================================================

| | | |
|---|---|---|
| WTCI-000372-STB.PDF | 69455 KB | 2/17/2010 04:54:10 PM |
| WTCI-000373-STB.PDF | 62 KB | 2/17/2010 04:54:14 PM |
| WTCI-000374-STB.PDF | 24521 KB | 2/17/2010 04:58:12 PM |
| WTCI-000375-STB.PDF | 12478 KB | 2/17/2010 05:01:40 PM |
| WTCI-000376-STB.PDF | 11 KB | 2/17/2010 05:01:40 PM |
| WTCI-000377-STB.PDF | 22217 KB | 2/17/2010 05:03:32 PM |
| WTCI-000378-STB.PDF | 11849 KB | 2/17/2010 05:05:08 PM |
| WTCI-000379-STB.PDF | 98 KB | 2/17/2010 05:06:50 PM |
| WTCI-000380-STB.PDF | 24 KB | 2/17/2010 05:06:50 PM |
| WTCI-000381-STB.PDF | 6090 KB | 2/17/2010 05:07:30 PM |
| WTCI-000382-STB.PDF | 121 KB | 2/17/2010 05:07:32 PM |
| WTCI-000383-STB.PDF | 3 KB | 2/17/2010 05:07:32 PM |
| WTCI-000384-STB.PDF | 3 KB | 2/17/2010 05:07:32 PM |
| WTCI-000385-STB.PDF | 3 KB | 2/17/2010 05:07:32 PM |
| WTCI-000386-STB.PDF | 3 KB | 2/17/2010 05:07:32 PM |
| WTCI-000387-STB.PDF | 3 KB | 2/17/2010 05:07:32 PM |
| WTCI-000388-STB.PDF | 3 KB | 2/17/2010 05:07:32 PM |
| WTCI-000389-STB.PDF | 3 KB | 2/17/2010 05:07:32 PM |
| WTCI-000390-STB.PDF | 3 KB | 2/17/2010 05:07:32 PM |
| WTCI-000391-STB.PDF | 3 KB | 2/17/2010 05:07:34 PM |
| WTCI-000392-STB.PDF | 3 KB | 2/17/2010 05:07:34 PM |
| WTCI-000393-STB.PDF | 3 KB | 2/17/2010 05:07:34 PM |
| WTCI-000394-STB.PDF | 3 KB | 2/17/2010 05:07:34 PM |
| WTCI-000395-STB.PDF | 3 KB | 2/17/2010 05:07:34 PM |
| WTCI-000396-STB.PDF | 3 KB | 2/17/2010 05:07:34 PM |
| WTCI-000397-STB.PDF | 3 KB | 2/17/2010 05:07:34 PM |
| WTCI-000398-STB.PDF | 3 KB | 2/17/2010 05:07:34 PM |
| WTCI-000399-STB.PDF | 7 KB | 2/17/2010 05:07:34 PM |

| | | |
|---|---|---|
| WTCI-000400-STB.PDF | 7 KB | 2/17/2010 05:07:34 PM |
| WTCI-000401-STB.PDF | 7 KB | 2/17/2010 05:07:34 PM |
| WTCI-000402-STB.PDF | 7 KB | 2/17/2010 05:07:34 PM |
| WTCI-000403-STB.PDF | 7 KB | 2/17/2010 05:07:36 PM |
| WTCI-000404-STB.PDF | 20200 KB | 2/17/2010 05:26:38 PM |
| WTCI-000405-STB.PDF | 49888 KB | 2/18/2010 01:41:54 PM |
| WTCI-000406-STB.PDF | 73110 KB | 2/18/2010 01:52:20 PM |
| WTCI-000407-STB.PDF | 3 KB | 2/18/2010 01:53:40 PM |
| WTCI-000408-STB.PDF | 3 KB | 2/18/2010 01:53:40 PM |
| WTCI-000409-STB.PDF | 3 KB | 2/18/2010 01:53:40 PM |
| WTCI-000410-STB.PDF | 3 KB | 2/18/2010 01:53:40 PM |
| WTCI-000411-STB.PDF | 3 KB | 2/18/2010 01:53:40 PM |
| WTCI-000412-STB.PDF | 3 KB | 2/18/2010 01:53:42 PM |
| WTCI-000413-STB.PDF | 3 KB | 2/18/2010 01:53:42 PM |
| WTCI-000414-STB.PDF | 3 KB | 2/18/2010 01:53:42 PM |
| WTCI-000415-STB.PDF | 3 KB | 2/18/2010 01:53:42 PM |
| WTCI-000416-STB.PDF | 3 KB | 2/18/2010 01:53:42 PM |
| WTCI-000417-STB.PDF | 3 KB | 2/18/2010 01:53:42 PM |
| WTCI-000418-STB.PDF | 3 KB | 2/18/2010 01:53:42 PM |
| WTCI-000419-STB.PDF | 3 KB | 2/18/2010 01:53:42 PM |
| WTCI-000420-STB.PDF | 3 KB | 2/18/2010 01:53:42 PM |
| WTCI-000421-STB.PDF | 3 KB | 2/18/2010 01:53:42 PM |
| WTCI-000422-STB.PDF | 3 KB | 2/18/2010 01:53:44 PM |
| WTCI-000423-STB.PDF | 3 KB | 2/18/2010 01:53:44 PM |
| WTCI-000424-STB.PDF | 3 KB | 2/18/2010 01:53:44 PM |
| WTCI-000425-STB.PDF | 4 KB | 2/18/2010 01:53:44 PM |
| WTCI-000426-STB.PDF | 3 KB | 2/18/2010 01:53:44 PM |
| WTCI-000427-STB.PDF | 15785 KB | 2/18/2010 01:55:18 PM |
| WTCI-000428-STB.PDF | 4 KB | 2/18/2010 01:55:18 PM |
| WTCI-000429-STB.PDF | 29 KB | 2/18/2010 01:55:18 PM |
| WTCI-000430-STB.PDF | 3 KB | 2/18/2010 01:55:18 PM |
| WTCI-000431-STB.PDF | 4 KB | 2/18/2010 01:55:18 PM |
| WTCI-000432-STB.PDF | 4 KB | 2/18/2010 01:55:18 PM |
| WTCI-000433-STB.PDF | 3 KB | 2/18/2010 01:55:18 PM |
| WTCI-000434-STB.PDF | 4 KB | 2/18/2010 01:55:18 PM |
| WTCI-000435-STB.PDF | 4 KB | 2/18/2010 01:55:20 PM |
| WTCI-000436-STB.PDF | 4 KB | 2/18/2010 01:55:20 PM |
| WTCI-000437-STB.PDF | 4 KB | 2/18/2010 01:55:20 PM |
| WTCI-000438-STB.PDF | 6 KB | 2/18/2010 01:55:20 PM |
| WTCI-000439-STB.PDF | 6 KB | 2/18/2010 01:55:20 PM |
| WTCI-000440-STB.PDF | 6 KB | 2/18/2010 01:55:20 PM |
| WTCI-000441-STB.PDF | 6 KB | 2/18/2010 01:55:20 PM |
| WTCI-000442-STB.PDF | 6 KB | 2/18/2010 01:55:20 PM |
| WTCI-000443-STB.PDF | 6 KB | 2/18/2010 01:55:20 PM |
| WTCI-000444-STB.PDF | 6 KB | 2/18/2010 01:55:20 PM |
| WTCI-000445-STB.PDF | 6 KB | 2/18/2010 01:55:22 PM |
| WTCI-000446-STB.PDF | 6 KB | 2/18/2010 01:55:22 PM |
| WTCI-000447-STB.PDF | 6 KB | 2/18/2010 01:55:22 PM |
| WTCI-000448-STB.PDF | 6 KB | 2/18/2010 01:55:22 PM |
| WTCI-000449-STB.PDF | 13 KB | 2/18/2010 01:55:22 PM |
| WTCI-000450-STB.PDF | 38089 KB | 2/18/2010 01:57:36 PM |
| WTCI-000471-STB.PDF | 4 KB | 2/18/2010 01:57:36 PM |
| WTCI-000472-STB.PDF | 106 KB | 2/18/2010 01:57:36 PM |
| WTCI-000473-STB.PDF | 865 KB | 2/18/2010 01:57:46 PM |

Total 82 file(s);  Size: 353594389 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\58
========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\58\PDF
========================================================================
| 1000001.PDF | 482 KB | 2/25/2010 06:22:12 PM |
| 1000003.PDF | 1046 KB | 2/25/2010 06:22:18 PM |
| 1000006.PDF | 160 KB | 2/25/2010 06:22:20 PM |
| 1000009.PDF | 167 KB | 2/25/2010 06:22:22 PM |
| 1000012.PDF | 185 KB | 2/25/2010 06:22:24 PM |
| 1000013.PDF | 127 KB | 2/25/2010 06:22:24 PM |
| 1000015.PDF | 283 KB | 2/25/2010 06:22:28 PM |
| 1000024.PDF | 1115 KB | 2/25/2010 06:22:32 PM |
| 1000025.PDF | 1282 KB | 2/25/2010 06:22:40 PM |
| 1000028.PDF | 154 KB | 2/25/2010 06:22:40 PM |
| 1000031.PDF | 141 KB | 2/25/2010 06:22:42 PM |
| 1000033.PDF | 154 KB | 2/25/2010 06:22:44 PM |
| 1000036.PDF | 127 KB | 2/25/2010 06:22:44 PM |
| 1000040.PDF | 143 KB | 2/25/2010 06:22:46 PM |
| 1000041.PDF | 128 KB | 2/25/2010 06:22:48 PM |
| 1000042.PDF | 186 KB | 2/25/2010 06:22:50 PM |
| 1000044.PDF | 143 KB | 2/25/2010 06:22:50 PM |
| 1000045.PDF | 152 KB | 2/25/2010 06:22:52 PM |
| 1000046.PDF | 129 KB | 2/25/2010 06:22:52 PM |
| 1000048.PDF | 163 KB | 2/25/2010 06:22:54 PM |
| 1000049.PDF | 183 KB | 2/25/2010 06:22:56 PM |
| 1000050.PDF | 166 KB | 2/25/2010 06:22:58 PM |
| 1000052.PDF | 160 KB | 2/25/2010 06:22:58 PM |
| 1000053.PDF | 179 KB | 2/25/2010 06:23:00 PM |
| 1000054.PDF | 168 KB | 2/25/2010 06:23:02 PM |
| 1000055.PDF | 178 KB | 2/25/2010 06:23:04 PM |
| 1000057.PDF | 142 KB | 2/25/2010 06:23:04 PM |
| 1000059.PDF | 164 KB | 2/25/2010 06:23:06 PM |
| 1000060.PDF | 156 KB | 2/25/2010 06:23:08 PM |
| 1000062.PDF | 146 KB | 2/25/2010 06:23:10 PM |
| 1000064.PDF | 139 KB | 2/25/2010 06:23:10 PM |
| 1000068.PDF | 164 KB | 2/25/2010 06:23:12 PM |
| 1000069.PDF | 144 KB | 2/25/2010 06:23:14 PM |
| 1000070.PDF | 207 KB | 2/25/2010 06:23:16 PM |
| 1000071.PDF | 141 KB | 2/25/2010 06:23:18 PM |
| 1000078.PDF | 164 KB | 2/25/2010 06:23:18 PM |
| 1000084.PDF | 1264 KB | 2/25/2010 06:23:30 PM |

Total 37 file(s);  Size: 10599906 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\59

==================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\59\PDF
==================================================================

| | | |
|---|---|---|
| 1000075.PDF | 543 KB | 2/26/2010 01:01:02 PM |
| 1000081.PDF | 403 KB | 2/26/2010 01:01:04 PM |
| 1000083.PDF | 777 KB | 2/26/2010 01:01:10 PM |
| 1000086.PDF | 1274 KB | 2/26/2010 01:01:18 PM |
| 1000089.PDF | 786 KB | 2/26/2010 01:01:24 PM |
| 1000090.PDF | 210 KB | 2/26/2010 01:01:26 PM |
| 1000091.PDF | 1090 KB | 2/26/2010 01:01:34 PM |
| 1000092.PDF | 998 KB | 2/26/2010 01:01:40 PM |
| 1000093.PDF | 2368 KB | 2/26/2010 01:01:56 PM |
| 1000094.PDF | 1440 KB | 2/26/2010 01:02:06 PM |
| 1000095.PDF | 1128 KB | 2/26/2010 01:02:18 PM |
| 1000097.PDF | 193 KB | 2/26/2010 01:02:20 PM |
| 1000100.PDF | 351 KB | 2/26/2010 01:02:24 PM |
| 1000102.PDF | 426 KB | 2/26/2010 01:02:28 PM |
| 1000103.PDF | 201 KB | 2/26/2010 01:02:30 PM |
| 1000105.PDF | 451 KB | 2/26/2010 01:02:32 PM |
| 1000106.PDF | 237 KB | 2/26/2010 01:02:34 PM |
| 1000107.PDF | 153 KB | 2/26/2010 01:02:36 PM |
| 1000108.PDF | 5816 KB | 2/26/2010 01:03:02 PM |
| 1000109.PDF | 161 KB | 2/26/2010 01:03:04 PM |
| 1000110.PDF | 1457 KB | 2/26/2010 01:03:10 PM |
| 1000111.PDF | 281 KB | 2/26/2010 01:03:12 PM |
| 1000112.PDF | 164 KB | 2/26/2010 01:03:12 PM |
| 1000113.PDF | 156 KB | 2/26/2010 01:03:14 PM |
| 1000115.PDF | 177 KB | 2/26/2010 01:03:14 PM |
| 1000116.PDF | 674 KB | 2/26/2010 01:03:18 PM |
| 1000117.PDF | 150 KB | 2/26/2010 01:03:20 PM |
| 1000118.PDF | 2270 KB | 2/26/2010 01:03:32 PM |
| 1000119.PDF | 714 KB | 2/26/2010 01:03:36 PM |
| 1000121.PDF | 384 KB | 2/26/2010 01:03:38 PM |
| 1000122.PDF | 158 KB | 2/26/2010 01:03:40 PM |
| 1000123.PDF | 5568 KB | 2/26/2010 01:04:02 PM |
| 1000124.PDF | 360 KB | 2/26/2010 01:04:06 PM |
| 1000125.PDF | 349 KB | 2/26/2010 01:04:08 PM |
| 1000127.PDF | 337 KB | 2/26/2010 01:04:10 PM |
| 1000128.PDF | 328 KB | 2/26/2010 01:04:16 PM |
| 1000129.PDF | 379 KB | 2/26/2010 01:04:18 PM |
| 1000131.PDF | 355 KB | 2/26/2010 01:04:22 PM |
| 1000132.PDF | 325 KB | 2/26/2010 01:04:24 PM |
| 1000134.PDF | 331 KB | 2/26/2010 01:04:28 PM |
| 1000135.PDF | 326 KB | 2/26/2010 01:04:30 PM |
| 1000136.PDF | 341 KB | 2/26/2010 01:04:32 PM |
| 1000137.PDF | 366 KB | 2/26/2010 01:04:36 PM |
| 1000138.PDF | 348 KB | 2/26/2010 01:04:38 PM |

Total 44 file(s);  Size: 36171117 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\6
===========================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\6\PDF
===========================================================================

| File | Size | Date |
|------|------|------|
| WTCI-000328-L.PDF | 56 KB | 2/16/2010 11:40:28 AM |
| WTCI-000329-L.PDF | 212 KB | 2/16/2010 11:40:30 AM |
| WTCI-000330-L.PDF | 608 KB | 2/16/2010 11:40:38 AM |
| WTCI-000331-L.PDF | 496 KB | 2/16/2010 11:40:44 AM |
| WTCI-000332-L.PDF | 101 KB | 2/16/2010 11:40:44 AM |
| WTCI-000333-L.PDF | 135 KB | 2/16/2010 11:40:46 AM |
| WTCI-000334-L.PDF | 472 KB | 2/16/2010 11:40:50 AM |
| WTCI-000335-L.PDF | 1254 KB | 2/16/2010 11:41:00 AM |
| WTCI-000336-L.PDF | 742 KB | 2/16/2010 11:41:08 AM |
| WTCI-000337-L.PDF | 13211 KB | 2/16/2010 11:41:58 AM |
| WTCI-000338-L.PDF | 350 KB | 2/16/2010 11:42:02 AM |
| WTCI-000340-L.PDF | 14002 KB | 2/16/2010 11:43:00 AM |
| WTCI-000341-L.PDF | 1938 KB | 2/16/2010 11:43:10 AM |
| WTCI-000342-L.PDF | 564 KB | 2/16/2010 11:43:16 AM |
| WTCI-000343-L.PDF | 2120 KB | 2/16/2010 11:43:26 AM |
| WTCI-000344-L.PDF | 220822 KB | 2/16/2010 11:57:34 AM |
| WTCI-000345-L.PDF | 3849 KB | 2/16/2010 11:58:14 AM |
| WTCI-000346-L.PDF | 548 KB | 2/16/2010 11:58:16 AM |
| WTCI-000347-L.PDF | 191 KB | 2/16/2010 11:58:20 AM |
| WTCI-000348-L.PDF | 10882 KB | 2/16/2010 11:59:14 AM |
| WTCI-000349-L.PDF | 104160 KB | 2/16/2010 12:07:58 PM |
| WTCI-000350-L.PDF | 93 KB | 2/16/2010 12:08:30 PM |
| WTCI-000351-L.PDF | 2928 KB | 2/16/2010 12:08:54 PM |
| WTCI-000352-L.PDF | 813 KB | 2/16/2010 12:09:02 PM |
| WTCI-000353-L.PDF | 1000 KB | 2/16/2010 12:09:10 PM |
| WTCI-000354-L.PDF | 862 KB | 2/16/2010 12:09:14 PM |
| WTCI-000355-L.PDF | 2718 KB | 2/16/2010 12:09:36 PM |
| WTCI-000356-L.PDF | 185 KB | 2/16/2010 12:09:38 PM |
| WTCI-000357-L.PDF | 115 KB | 2/16/2010 12:09:40 PM |
| WTCI-000358-L.PDF | 419 KB | 2/16/2010 12:09:42 PM |
| WTCI-000359-L.PDF | 1924 KB | 2/16/2010 12:10:00 PM |
| WTCI-000360-L.PDF | 2485 KB | 2/16/2010 12:10:26 PM |
| WTCI-000361-L.PDF | 75 KB | 2/16/2010 12:10:28 PM |
| WTCI-000362-L.PDF | 250 KB | 2/16/2010 12:10:30 PM |
| WTCI-000363-L.PDF | 127 KB | 2/16/2010 12:10:32 PM |
| WTCI-000364-L.PDF | 63 KB | 2/16/2010 12:10:32 PM |
| WTCI-000365-L.PDF | 195 KB | 2/16/2010 12:10:34 PM |
| WTCI-000366-L.PDF | 198 KB | 2/16/2010 12:10:34 PM |
| WTCI-000367-L.PDF | 71 KB | 2/16/2010 12:10:36 PM |
| WTCI-000368-L.PDF | 3 KB | 2/16/2010 12:10:36 PM |
| WTCI-000369-L.PDF | 45 KB | 2/16/2010 12:10:36 PM |
| WTCI-000370-L.PDF | 1160 KB | 2/16/2010 12:10:48 PM |
| WTCI-000371-L.PDF | 765 KB | 2/16/2010 12:10:56 PM |
| WTCI-000372-L.PDF | 252 KB | 2/16/2010 12:11:00 PM |
| WTCI-000373-L.PDF | 651 KB | 2/16/2010 12:11:06 PM |

| | | |
|---|---|---|
| WTCI-000374-L.PDF | 393 KB | 2/16/2010 12:11:10 PM |
| WTCI-000375-L.PDF | 238 KB | 2/16/2010 12:11:12 PM |
| WTCI-000376-L.PDF | 16774 KB | 2/16/2010 12:12:20 PM |
| WTCI-000377-L.PDF | 26568 KB | 2/16/2010 04:32:02 PM |
| WTCI-000378-L.PDF | 10797 KB | 2/16/2010 04:33:32 PM |
| WTCI-000379-L.PDF | 82789 KB | 2/16/2010 04:40:28 PM |
| WTCI-000380-L.PDF | 1943 KB | 2/16/2010 04:40:42 PM |
| WTCI-000381-L.PDF | 672 KB | 2/16/2010 04:40:46 PM |
| WTCI-000382-L.PDF | 20300 KB | 2/16/2010 04:43:02 PM |
| WTCI-000383-L.PDF | 18843 KB | 2/16/2010 04:44:42 PM |
| WTCI-000384-L.PDF | 31344 KB | 2/16/2010 04:47:26 PM |
| WTCI-000385-L.PDF | 20722 KB | 2/16/2010 04:48:30 PM |
| WTCI-000386-L.PDF | 11737 KB | 2/16/2010 04:49:10 PM |
| WTCI-000387-L.PDF | 7947 KB | 2/16/2010 04:49:38 PM |
| WTCI-000388-L.PDF | 13870 KB | 2/16/2010 04:50:46 PM |
| WTCI-000389-L.PDF | 137174 KB | 2/16/2010 04:59:40 PM |
| WTCI-000390-L.PDF | 21567 KB | 2/16/2010 05:02:20 PM |
| WTCI-000391-L.PDF | 38873 KB | 2/16/2010 05:05:02 PM |
| WTCI-000392-L.PDF | 8625 KB | 2/16/2010 05:05:40 PM |
| WTCI-000393-L.PDF | 23819 KB | 2/16/2010 05:07:14 PM |
| WTCI-000394-L.PDF | 41269 KB | 2/16/2010 05:09:50 PM |
| WTCI-000395-L.PDF | 5165 KB | 2/16/2010 05:10:12 PM |
| WTCI-000396-L.PDF | 5682 KB | 2/16/2010 05:10:54 PM |

Total 68 file(s);  Size: 963844063 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\60
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\60\PDF
=====================================================================

| | | |
|---|---|---|
| 1000515.PDF | 127 KB | 3/5/2010 04:56:02 PM |
| 1000518.PDF | 130 KB | 3/5/2010 04:56:02 PM |
| 1000519.PDF | 128 KB | 3/5/2010 04:56:04 PM |
| 1000523.PDF | 220 KB | 3/5/2010 04:56:06 PM |
| 1000524.PDF | 197 KB | 3/5/2010 04:56:06 PM |
| 1000525.PDF | 187 KB | 3/5/2010 04:56:08 PM |
| 1000526.PDF | 153 KB | 3/5/2010 04:56:10 PM |
| 1000528.PDF | 156 KB | 3/5/2010 04:56:10 PM |
| 1000529.PDF | 192 KB | 3/5/2010 04:56:12 PM |
| 1000530.PDF | 255 KB | 3/5/2010 04:56:14 PM |
| 1000531.PDF | 184 KB | 3/5/2010 04:56:14 PM |
| 1000535.PDF | 636 KB | 3/5/2010 04:56:18 PM |
| 1000536.PDF | 184 KB | 3/5/2010 04:56:18 PM |
| 1000538.PDF | 233 KB | 3/5/2010 04:56:20 PM |
| 1000540.PDF | 158 KB | 3/5/2010 04:56:22 PM |
| 1000541.PDF | 132 KB | 3/5/2010 04:56:22 PM |
| 1000542.PDF | 142 KB | 3/5/2010 04:56:24 PM |
| 1000543.PDF | 147 KB | 3/5/2010 04:56:24 PM |
| 1000544.PDF | 159 KB | 3/5/2010 04:56:26 PM |

| | | |
|---|---|---|
| 1000545.PDF | 144 KB | 3/5/2010 04:56:26 PM |
| 1000549.PDF | 136 KB | 3/5/2010 04:56:28 PM |
| 1000553.PDF | 163 KB | 3/5/2010 04:56:28 PM |
| 1000555.PDF | 175 KB | 3/5/2010 04:56:30 PM |
| 1000556.PDF | 175 KB | 3/5/2010 04:56:32 PM |
| 1000557.PDF | 203 KB | 3/5/2010 04:56:34 PM |
| 1000558.PDF | 144 KB | 3/5/2010 04:56:34 PM |
| 1000559.PDF | 137 KB | 3/5/2010 04:56:36 PM |
| 1000560.PDF | 151 KB | 3/5/2010 04:56:36 PM |
| 1000562.PDF | 143 KB | 3/5/2010 04:56:38 PM |
| 1000563.PDF | 143 KB | 3/5/2010 04:56:38 PM |
| 1000565.PDF | 179 KB | 3/5/2010 04:56:40 PM |
| 1000568.PDF | 180 KB | 3/5/2010 04:56:42 PM |
| 1000570.PDF | 180 KB | 3/5/2010 04:56:42 PM |
| 1000571.PDF | 243 KB | 3/5/2010 04:56:44 PM |
| 1000572.PDF | 272 KB | 3/5/2010 04:56:46 PM |
| 1000574.PDF | 153 KB | 3/5/2010 04:56:48 PM |
| 1000575.PDF | 154 KB | 3/5/2010 04:56:50 PM |
| 1000576.PDF | 155 KB | 3/5/2010 04:56:50 PM |
| 1000578.PDF | 152 KB | 3/5/2010 04:56:52 PM |
| 1000579.PDF | 192 KB | 3/5/2010 04:56:54 PM |
| 1000583.PDF | 216 KB | 3/5/2010 04:56:56 PM |
| 1000585.PDF | 146 KB | 3/5/2010 04:56:56 PM |
| 1000586.PDF | 173 KB | 3/5/2010 04:56:58 PM |
| 1000589.PDF | 200 KB | 3/5/2010 04:56:58 PM |
| 1000593.PDF | 156 KB | 3/5/2010 04:57:00 PM |
| 1000594.PDF | 300 KB | 3/5/2010 04:57:02 PM |

Total 46 file(s);  Size: 8711625 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\61
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\61\PDF
=====================================================================

| | | |
|---|---|---|
| 7000005.PDF | 155 KB | 3/25/2010 11:04:20 AM |
| 8000016.PDF | 150 KB | 3/25/2010 11:04:18 AM |

Total 2 file(s);  Size: 312865 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\62
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\62\PDF
=====================================================================

| | | |
|---|---|---|
| 1000595.PDF | 497 KB | 3/25/2010 11:24:32 AM |

| | | |
|---|---|---|
| 1000625.PDF | 326 KB | 3/25/2010 11:24:34 AM |
| 1000626.PDF | 603 KB | 3/25/2010 11:24:38 AM |
| 1000628.PDF | 485 KB | 3/25/2010 11:24:40 AM |
| 1000632.PDF | 172 KB | 3/25/2010 11:24:42 AM |
| 1000633.PDF | 160 KB | 3/25/2010 11:24:44 AM |
| 1000634.PDF | 168 KB | 3/25/2010 11:24:44 AM |
| 1000636.PDF | 177 KB | 3/25/2010 11:24:46 AM |
| 1000639.PDF | 160 KB | 3/25/2010 11:24:46 AM |
| 1000642.PDF | 147 KB | 3/25/2010 11:24:48 AM |
| 1000645.PDF | 137 KB | 3/25/2010 11:24:50 AM |
| 1000648.PDF | 138 KB | 3/25/2010 11:24:50 AM |
| 1000689.PDF | 147 KB | 3/25/2010 11:24:52 AM |
| 1000697.PDF | 444 KB | 3/25/2010 11:24:54 AM |
| 1000698.PDF | 524 KB | 3/25/2010 11:24:56 AM |
| 1000700.PDF | 154 KB | 3/25/2010 11:24:58 AM |
| 1000705.PDF | 199 KB | 3/25/2010 11:25:00 AM |
| 1000706.PDF | 1051 KB | 3/25/2010 11:25:06 AM |
| 1000712.PDF | 141 KB | 3/25/2010 11:25:06 AM |
| 1000714.PDF | 410 KB | 3/25/2010 11:25:08 AM |
| 1000721.PDF | 113 KB | 3/25/2010 11:25:10 AM |
| 1000722.PDF | 2889 KB | 3/25/2010 11:25:22 AM |
| 1000726.PDF | 146 KB | 3/25/2010 11:25:22 AM |
| 1000728.PDF | 171 KB | 3/25/2010 11:25:24 AM |
| 1000729.PDF | 232 KB | 3/25/2010 11:25:26 AM |
| 1000731.PDF | 2408 KB | 3/25/2010 11:25:42 AM |
| 1000735.PDF | 152 KB | 3/25/2010 11:25:44 AM |
| 1000740.PDF | 177 KB | 3/25/2010 11:25:44 AM |
| 1000749.PDF | 181 KB | 3/25/2010 11:25:46 AM |
| 1000751.PDF | 160 KB | 3/25/2010 11:25:48 AM |
| 1000758.PDF | 139 KB | 3/25/2010 11:25:48 AM |
| 1000759.PDF | 117 KB | 3/25/2010 11:25:50 AM |
| 1000760.PDF | 137 KB | 3/25/2010 11:25:50 AM |
| 1000765.PDF | 447 KB | 3/25/2010 11:25:54 AM |
| 1000767.PDF | 142 KB | 3/25/2010 11:25:56 AM |
| 1000769.PDF | 183 KB | 3/25/2010 11:25:56 AM |
| 1000775.PDF | 165 KB | 3/25/2010 11:25:58 AM |
| 1000776.PDF | 167 KB | 3/25/2010 11:26:00 AM |
| 1000779.PDF | 177 KB | 3/25/2010 11:26:00 AM |
| 1000787.PDF | 188 KB | 3/25/2010 11:26:02 AM |
| 1000788.PDF | 133 KB | 3/25/2010 11:26:02 AM |
| 1000794.PDF | 165 KB | 3/25/2010 11:26:04 AM |

Total 42 file(s);  Size: 15412027 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\63
=================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\63\PDF
=================================================================

| | | |
|---|---|---|
| 1000802.PDF | 163 KB | 3/25/2010 01:40:10 PM |

| | | |
|---|---|---|
| 1000803.PDF | 151 KB | 3/25/2010 01:40:10 PM |
| 1000819.PDF | 165 KB | 3/25/2010 01:40:12 PM |
| 1000822.PDF | 133 KB | 3/25/2010 01:40:12 PM |
| 1000825.PDF | 132 KB | 3/25/2010 01:40:14 PM |
| 1000826.PDF | 118 KB | 3/25/2010 01:40:14 PM |
| 1000834.PDF | 189 KB | 3/25/2010 01:40:16 PM |
| 1000835.PDF | 3 KB | 3/25/2010 01:40:16 PM |
| 1000836.PDF | 146 KB | 3/25/2010 01:40:18 PM |
| 1000838.PDF | 139 KB | 3/25/2010 01:40:18 PM |
| 1000841.PDF | 140 KB | 3/25/2010 01:40:20 PM |
| 1000842.PDF | 198 KB | 3/25/2010 01:40:22 PM |
| 1000849.PDF | 139 KB | 3/25/2010 01:40:22 PM |
| 1000850.PDF | 226 KB | 3/25/2010 01:40:24 PM |
| 1000852.PDF | 182 KB | 3/25/2010 01:40:26 PM |
| 1000867.PDF | 137 KB | 3/25/2010 01:40:28 PM |
| 1000870.PDF | 154 KB | 3/25/2010 01:40:30 PM |
| 1000872.PDF | 131 KB | 3/25/2010 01:40:30 PM |
| 1000875.PDF | 3 KB | 3/25/2010 01:40:30 PM |
| 1000877.PDF | 436 KB | 3/25/2010 01:40:34 PM |
| 1000878.PDF | 143 KB | 3/25/2010 01:40:34 PM |
| 1000897.PDF | 154 KB | 3/25/2010 01:40:36 PM |
| 1000905.PDF | 620 KB | 3/25/2010 01:40:38 PM |
| 1000906.PDF | 152 KB | 3/25/2010 01:40:40 PM |
| 1000915.PDF | 131 KB | 3/25/2010 01:40:40 PM |
| 1000922.PDF | 132 KB | 3/25/2010 01:40:42 PM |

Total 26 file(s);  Size: 4536076 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\64
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\64\PDF
=====================================================================

| | | |
|---|---|---|
| 1000030.PDF | 205 KB | 3/25/2010 01:44:02 PM |
| 1000065.PDF | 185 KB | 3/25/2010 01:44:04 PM |
| 1000096.PDF | 267 KB | 3/25/2010 01:44:06 PM |
| 1000098.PDF | 193 KB | 3/25/2010 01:44:06 PM |
| 1000104.PDF | 452 KB | 3/25/2010 01:44:10 PM |
| 1000133.PDF | 262 KB | 3/25/2010 01:44:12 PM |
| 1000516.PDF | 364 KB | 3/25/2010 01:44:16 PM |
| 1000532.PDF | 5045 KB | 3/25/2010 01:44:34 PM |
| 1000733.PDF | 144 KB | 3/25/2010 01:44:36 PM |
| 1000809.PDF | 152 KB | 3/25/2010 01:44:36 PM |
| 1000810.PDF | 151 KB | 3/25/2010 01:44:38 PM |
| 1000840.PDF | 176 KB | 3/25/2010 01:44:40 PM |
| 1000860.PDF | 154 KB | 3/25/2010 01:44:40 PM |
| 1000893.PDF | 123 KB | 3/25/2010 01:44:42 PM |
| 1000908.PDF | 229 KB | 3/25/2010 01:44:44 PM |
| 1000925.PDF | 150 KB | 3/25/2010 01:44:44 PM |
| 1001665.PDF | 155 KB | 3/25/2010 01:43:52 PM |

| | | |
|---|---|---|
| 1001666.PDF | 152 KB | 3/25/2010 01:43:54 PM |
| 1001667.PDF | 157 KB | 3/25/2010 01:43:54 PM |
| 1001668.PDF | 164 KB | 3/25/2010 01:44:46 PM |
| 1001669.PDF | 157 KB | 3/25/2010 01:43:56 PM |
| 7000001.PDF | 137 KB | 3/25/2010 01:44:46 PM |
| 7000004.PDF | 151 KB | 3/25/2010 01:44:48 PM |
| 7000006.PDF | 150 KB | 3/25/2010 01:44:48 PM |
| 8000001.PDF | 237 KB | 3/25/2010 01:43:58 PM |
| 8000002.PDF | 206 KB | 3/25/2010 01:44:50 PM |
| 8000004.PDF | 292 KB | 3/25/2010 01:44:00 PM |
| 8000005.PDF | 225 KB | 3/25/2010 01:44:02 PM |
| 8000006.PDF | 132 KB | 3/25/2010 01:44:50 PM |
| 8000010.PDF | 131 KB | 3/25/2010 01:44:52 PM |
| 8000011.PDF | 181 KB | 3/25/2010 01:44:54 PM |
| 8000017.PDF | 165 KB | 3/25/2010 01:44:54 PM |

Total 32 file(s);  Size: 11324083 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\67
=======================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\67\PDF
=======================================================================

| | | |
|---|---|---|
| WTCI-000001-S.PDF | 53417 KB | 2/22/2010 12:57:52 PM |
| WTCI-000002-S.PDF | 112935 KB | 2/22/2010 01:15:38 PM |
| WTCI-000003-S.PDF | 121871 KB | 2/22/2010 01:35:38 PM |
| WTCI-000004-S.PDF | 4 KB | 2/22/2010 01:35:42 PM |
| WTCI-000005-S.PDF | 25141 KB | 2/22/2010 01:39:48 PM |
| WTCI-000006-S.PDF | 158 KB | 2/22/2010 01:39:54 PM |
| WTCI-000007-S.PDF | 40 KB | 2/22/2010 01:39:56 PM |
| WTCI-000008-S.PDF | 14087 KB | 2/22/2010 01:41:40 PM |
| WTCI-000009-S.PDF | 60 KB | 2/22/2010 01:41:40 PM |
| WTCI-000010-S.PDF | 4 KB | 2/22/2010 01:41:42 PM |
| WTCI-000011-S.PDF | 741 KB | 2/22/2010 01:41:50 PM |
| WTCI-000012-S.PDF | 62709 KB | 2/22/2010 01:53:26 PM |
| WTCI-000013-S.PDF | 424 KB | 2/22/2010 01:53:34 PM |
| WTCI-000014-S.PDF | 1168 KB | 2/22/2010 01:53:50 PM |
| WTCI-000015-S.PDF | 329 KB | 2/22/2010 01:53:54 PM |
| WTCI-000016-S.PDF | 727 KB | 2/22/2010 01:54:02 PM |
| WTCI-000017-S.PDF | 198 KB | 2/22/2010 01:54:06 PM |
| WTCI-000018-S.PDF | 366 KB | 2/22/2010 01:54:08 PM |
| WTCI-000019-S.PDF | 2230 KB | 2/22/2010 01:54:22 PM |
| WTCI-000020-S.PDF | 151 KB | 2/22/2010 01:54:24 PM |
| WTCI-000021-S.PDF | 27 KB | 2/22/2010 01:54:24 PM |
| WTCI-000022-S.PDF | 2273 KB | 2/22/2010 01:54:42 PM |
| WTCI-000023-S.PDF | 2112 KB | 2/22/2010 01:55:04 PM |
| WTCI-000024-S.PDF | 2949 KB | 2/22/2010 01:55:30 PM |
| WTCI-000025-S.PDF | 3794 KB | 2/22/2010 01:56:04 PM |
| WTCI-000025-S_002.PDF | 30523 KB | 3/12/2010 02:47:46 PM |
| WTCI-000026-S.PDF | 2949 KB | 2/22/2010 01:56:26 PM |

| | | |
|---|---|---|
| WTCI-000027-S.PDF | 1833 KB | 2/22/2010 01:56:38 PM |
| WTCI-000028-S.PDF | 26 KB | 2/22/2010 01:56:40 PM |

Total 29 file(s);  Size: 453896159 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\67A
================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\67A\PDF
================================================================

| | | |
|---|---|---|
| WTCI-000025-S_003.PDF | 28183 KB | 4/12/2010 11:51:58 AM |

Total 1 file(s);  Size: 28860286 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\68
================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\68\PDF
================================================================

| | | |
|---|---|---|
| WTCI-000029-S.PDF | 83322 KB | 2/23/2010 02:06:14 PM |
| WTCI-000030-S.PDF | 3026 KB | 2/23/2010 02:06:36 PM |
| WTCI-000031-S.PDF | 397 KB | 2/23/2010 02:06:38 PM |
| WTCI-000032-S.PDF | 766 KB | 2/23/2010 02:06:44 PM |
| WTCI-000033-S.PDF | 94363 KB | 2/23/2010 02:19:38 PM |
| WTCI-000034-S.PDF | 397 KB | 2/23/2010 02:19:46 PM |
| WTCI-000035-S.PDF | 1303 KB | 2/23/2010 02:19:56 PM |
| WTCI-000036-S.PDF | 3 KB | 2/23/2010 02:19:56 PM |
| WTCI-000037-S.PDF | 16 KB | 2/23/2010 02:19:56 PM |
| WTCI-000038-S.PDF | 37600 KB | 2/23/2010 02:25:20 PM |
| WTCI-000039-S.PDF | 12188 KB | 2/23/2010 02:26:38 PM |
| WTCI-000040-S.PDF | 5274 KB | 2/23/2010 02:27:30 PM |
| WTCI-000041-S.PDF | 208 KB | 2/23/2010 02:27:32 PM |
| WTCI-000042-S.PDF | 22 KB | 2/23/2010 02:27:32 PM |
| WTCI-000043-S.PDF | 43 KB | 2/23/2010 02:27:32 PM |
| WTCI-000044-S.PDF | 87 KB | 2/23/2010 02:27:34 PM |
| WTCI-000045-S.PDF | 414 KB | 2/23/2010 02:27:38 PM |
| WTCI-000046-S.PDF | 8602 KB | 2/23/2010 02:28:16 PM |
| WTCI-000047-S.PDF | 3382 KB | 2/23/2010 02:28:46 PM |
| WTCI-000048-S.PDF | 2248 KB | 2/23/2010 02:29:02 PM |
| WTCI-000049-S.PDF | 2564 KB | 2/23/2010 02:29:16 PM |
| WTCI-000050-S.PDF | 38099 KB | 2/23/2010 02:32:08 PM |
| WTCI-000051-S.PDF | 30577 KB | 2/23/2010 02:34:32 PM |
| WTCI-000052-S.PDF | 52872 KB | 2/23/2010 02:38:42 PM |
| WTCI-000053-S.PDF | 7745 KB | 2/23/2010 02:39:18 PM |
| WTCI-000054-S.PDF | 35051 KB | 2/23/2010 02:42:00 PM |
| WTCI-000055-S.PDF | 64041 KB | 2/23/2010 02:45:50 PM |

| | | |
|---|---|---|
| WTCI-000056-S.PDF | 59367 KB | 2/23/2010 02:49:34 PM |
| WTCI-000057-S.PDF | 33035 KB | 2/23/2010 02:51:22 PM |
| WTCI-000058-S.PDF | 1091 KB | 2/23/2010 02:51:30 PM |
| WTCI-000059-S.PDF | 1148 KB | 2/23/2010 02:51:36 PM |
| WTCI-000060-S.PDF | 28193 KB | 2/23/2010 02:53:38 PM |
| WTCI-000061-S.PDF | 190 KB | 2/23/2010 02:53:40 PM |
| WTCI-000062-S.PDF | 97 KB | 2/23/2010 02:53:40 PM |
| WTCI-000063-S.PDF | 326 KB | 2/23/2010 02:53:42 PM |
| WTCI-000064-S.PDF | 640 KB | 2/23/2010 02:53:48 PM |
| WTCI-000065-S.PDF | 87 KB | 2/23/2010 02:53:48 PM |
| WTCI-000066-S.PDF | 1161 KB | 2/23/2010 02:53:56 PM |
| WTCI-000067-S.PDF | 1280 KB | 2/23/2010 02:54:02 PM |
| WTCI-000068-S.PDF | 37 KB | 2/23/2010 02:54:02 PM |
| WTCI-000069-S.PDF | 1687 KB | 2/23/2010 02:54:18 PM |

Total 41 file(s);  Size: 627680392 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\69
===============================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\69\PDF
===============================================================

| | | |
|---|---|---|
| WTCI-000070-S.PDF | 3 KB | 2/23/2010 04:05:12 PM |
| WTCI-000071-S.PDF | 41 KB | 2/23/2010 04:05:12 PM |
| WTCI-000072-S.PDF | 47 KB | 2/23/2010 04:05:14 PM |
| WTCI-000073-S.PDF | 48 KB | 2/23/2010 04:05:14 PM |
| WTCI-000074-S.PDF | 47 KB | 2/23/2010 04:05:14 PM |
| WTCI-000075-S.PDF | 47 KB | 2/23/2010 04:05:14 PM |
| WTCI-000076-S.PDF | 48 KB | 2/23/2010 04:05:14 PM |
| WTCI-000077-S.PDF | 47 KB | 2/23/2010 04:05:16 PM |
| WTCI-000078-S.PDF | 47 KB | 2/23/2010 04:05:16 PM |
| WTCI-000079-S.PDF | 48 KB | 2/23/2010 04:05:16 PM |
| WTCI-000080-S.PDF | 47 KB | 2/23/2010 04:05:16 PM |
| WTCI-000081-S.PDF | 47 KB | 2/23/2010 04:05:16 PM |
| WTCI-000082-S.PDF | 47 KB | 2/23/2010 04:05:16 PM |
| WTCI-000083-S.PDF | 47 KB | 2/23/2010 04:05:18 PM |
| WTCI-000084-S.PDF | 47 KB | 2/23/2010 04:05:18 PM |
| WTCI-000085-S.PDF | 47 KB | 2/23/2010 04:05:18 PM |
| WTCI-000086-S.PDF | 47 KB | 2/23/2010 04:05:18 PM |
| WTCI-000087-S.PDF | 47 KB | 2/23/2010 04:05:18 PM |
| WTCI-000088-S.PDF | 47 KB | 2/23/2010 04:05:20 PM |
| WTCI-000089-S.PDF | 47 KB | 2/23/2010 04:05:20 PM |
| WTCI-000090-S.PDF | 47 KB | 2/23/2010 04:05:20 PM |
| WTCI-000091-S.PDF | 47 KB | 2/23/2010 04:05:20 PM |
| WTCI-000092-S.PDF | 47 KB | 2/23/2010 04:05:20 PM |
| WTCI-000093-S.PDF | 47 KB | 2/23/2010 04:05:22 PM |
| WTCI-000094-S.PDF | 47 KB | 2/23/2010 04:05:22 PM |
| WTCI-000095-S.PDF | 47 KB | 2/23/2010 04:05:22 PM |
| WTCI-000096-S.PDF | 47 KB | 2/23/2010 04:05:22 PM |
| WTCI-000097-S.PDF | 47 KB | 2/23/2010 04:05:22 PM |

| | | |
|---|---|---|
| WTCI-000098-S.PDF | 47 KB | 2/23/2010 04:05:24 PM |
| WTCI-000099-S.PDF | 47 KB | 2/23/2010 04:05:24 PM |
| WTCI-000100-S.PDF | 47 KB | 2/23/2010 04:05:24 PM |
| WTCI-000101-S.PDF | 47 KB | 2/23/2010 04:05:24 PM |
| WTCI-000102-S.PDF | 47 KB | 2/23/2010 04:05:24 PM |
| WTCI-000103-S.PDF | 47 KB | 2/23/2010 04:05:24 PM |
| WTCI-000104-S.PDF | 47 KB | 2/23/2010 04:05:26 PM |
| WTCI-000105-S.PDF | 47 KB | 2/23/2010 04:05:26 PM |
| WTCI-000106-S.PDF | 47 KB | 2/23/2010 04:05:26 PM |
| WTCI-000107-S.PDF | 47 KB | 2/23/2010 04:05:28 PM |
| WTCI-000108-S.PDF | 47 KB | 2/23/2010 04:05:28 PM |
| WTCI-000109-S.PDF | 47 KB | 2/23/2010 04:05:28 PM |
| WTCI-000110-S.PDF | 47 KB | 2/23/2010 04:05:28 PM |
| WTCI-000111-S.PDF | 47 KB | 2/23/2010 04:05:28 PM |
| WTCI-000112-S.PDF | 47 KB | 2/23/2010 04:05:30 PM |
| WTCI-000113-S.PDF | 47 KB | 2/23/2010 04:05:30 PM |
| WTCI-000114-S.PDF | 47 KB | 2/23/2010 04:05:30 PM |
| WTCI-000115-S.PDF | 47 KB | 2/23/2010 04:05:30 PM |
| WTCI-000116-S.PDF | 34 KB | 2/23/2010 04:05:30 PM |
| WTCI-000117-S.PDF | 65 KB | 2/23/2010 04:05:32 PM |
| WTCI-000118-S.PDF | 8 KB | 2/23/2010 04:05:32 PM |
| WTCI-000119-S.PDF | 34 KB | 2/23/2010 04:05:32 PM |
| WTCI-000120-S.PDF | 370 KB | 2/23/2010 04:05:34 PM |
| WTCI-000121-S.PDF | 9222 KB | 2/23/2010 04:07:06 PM |
| WTCI-000122-S.PDF | 1281 KB | 2/23/2010 04:07:48 PM |
| WTCI-000123-S.PDF | 569 KB | 2/23/2010 04:07:52 PM |
| WTCI-000124-S.PDF | 34018 KB | 2/23/2010 04:10:16 PM |
| WTCI-000125-S.PDF | 14 KB | 2/23/2010 04:10:18 PM |
| WTCI-000126-S.PDF | 11741 KB | 2/23/2010 04:11:30 PM |
| WTCI-000127-S.PDF | 3656 KB | 2/23/2010 04:11:48 PM |
| WTCI-000128-S.PDF | 1632 KB | 2/23/2010 04:12:04 PM |
| WTCI-000129-S.PDF | 1855 KB | 2/23/2010 04:12:14 PM |
| WTCI-000130-S.PDF | 10737 KB | 2/23/2010 04:13:24 PM |
| WTCI-000131-S.PDF | 1705 KB | 2/23/2010 04:13:34 PM |
| WTCI-000132-S.PDF | 330 KB | 2/23/2010 04:13:38 PM |
| WTCI-000133-S.PDF | 19340 KB | 2/23/2010 04:15:06 PM |
| WTCI-000134-S.PDF | 568 KB | 2/23/2010 04:15:12 PM |
| WTCI-000135-S.PDF | 48 KB | 2/23/2010 04:15:12 PM |
| WTCI-000136-S.PDF | 32 KB | 2/23/2010 04:15:14 PM |
| WTCI-000137-S.PDF | 20870 KB | 2/23/2010 04:16:26 PM |
| WTCI-000137-S_002.PDF | 135895 KB | 3/16/2010 02:33:12 PM |
| WTCI-000138-S.PDF | 3 KB | 2/23/2010 04:16:28 PM |
| WTCI-000139-S.PDF | 87722 KB | 2/23/2010 04:22:48 PM |
| WTCI-000140-S.PDF | 61 KB | 2/23/2010 04:22:48 PM |
| WTCI-000141-S.PDF | 852 KB | 2/23/2010 04:22:54 PM |
| WTCI-000142-S.PDF | 89845 KB | 2/23/2010 04:30:26 PM |
| WTCI-000143-S.PDF | 3512 KB | 2/23/2010 04:37:28 PM |
| WTCI-000144-S.PDF | 3142 KB | 2/23/2010 04:38:02 PM |
| WTCI-000145-S.PDF | 92 KB | 2/23/2010 04:38:04 PM |
| WTCI-000146-S.PDF | 15632 KB | 2/23/2010 04:39:46 PM |
| WTCI-000147-S.PDF | 42 KB | 2/23/2010 04:39:48 PM |
| WTCI-000148-S.PDF | 28 KB | 2/23/2010 04:39:48 PM |
| WTCI-000149-S.PDF | 52163 KB | 2/23/2010 04:36:40 PM |
| WTCI-000150-S.PDF | 52 KB | 2/23/2010 04:36:42 PM |

| | | |
|---|---|---|
| WTCI-000151-S.PDF | 71 KB | 2/23/2010 04:36:42 PM |
| WTCI-000152-S.PDF | 396 KB | 2/23/2010 04:36:48 PM |
| WTCI-000153-S.PDF | 18 KB | 2/23/2010 04:36:48 PM |

Total 85 file(s);  Size: 522046182 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\77
=====================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\77\PDF
=====================================================================

| | | |
|---|---|---|
| WTCI-000001-A.PDF | 17423 KB | 2/24/2010 11:49:18 AM |
| WTCI-000002-A.PDF | 189 KB | 2/24/2010 11:52:44 AM |
| WTCI-000003-A.PDF | 1023 KB | 2/24/2010 11:52:50 AM |
| WTCI-000004-A.PDF | 62 KB | 2/24/2010 11:52:50 AM |
| WTCI-000005-A.PDF | 152 KB | 2/24/2010 11:52:52 AM |
| WTCI-000006-A.PDF | 14750 KB | 2/24/2010 11:54:42 AM |
| WTCI-000007-A.PDF | 14272 KB | 2/24/2010 11:56:30 AM |
| WTCI-000008-A.PDF | 16767 KB | 2/24/2010 11:58:34 AM |
| WTCI-000009-A.PDF | 309 KB | 2/24/2010 11:58:36 AM |
| WTCI-000010-A.PDF | 1565 KB | 2/24/2010 11:58:44 AM |
| WTCI-000011-A.PDF | 396 KB | 2/24/2010 11:58:46 AM |
| WTCI-000012-A.PDF | 35 KB | 2/24/2010 11:58:46 AM |
| WTCI-000013-A.PDF | 31 KB | 2/24/2010 11:58:46 AM |
| WTCI-000014-A.PDF | 24 KB | 2/24/2010 11:58:46 AM |
| WTCI-000015-A.PDF | 58005 KB | 2/24/2010 12:02:46 PM |
| WTCI-000016-A.PDF | 49 KB | 2/24/2010 12:02:46 PM |
| WTCI-000017-A.PDF | 878 KB | 2/24/2010 12:02:54 PM |
| WTCI-000018-A.PDF | 447 KB | 2/24/2010 12:02:58 PM |
| WTCI-000019-A.PDF | 292 KB | 2/24/2010 12:03:00 PM |
| WTCI-000020-A.PDF | 120 KB | 2/24/2010 12:03:00 PM |
| WTCI-000021-A.PDF | 171 KB | 2/24/2010 12:03:02 PM |
| WTCI-000022-A.PDF | 357 KB | 2/24/2010 12:03:04 PM |
| WTCI-000023-A.PDF | 25 KB | 2/24/2010 12:03:04 PM |
| WTCI-000024-A.PDF | 49 KB | 2/24/2010 12:03:04 PM |
| WTCI-000025-A.PDF | 708 KB | 2/24/2010 12:03:10 PM |
| WTCI-000026-A.PDF | 5578 KB | 2/24/2010 12:03:48 PM |
| WTCI-000027-A.PDF | 3085 KB | 2/24/2010 12:04:04 PM |
| WTCI-000028-A.PDF | 17 KB | 2/24/2010 12:04:04 PM |
| WTCI-000029-A.PDF | 388 KB | 2/24/2010 12:04:06 PM |
| WTCI-000030-A.PDF | 138 KB | 2/24/2010 12:04:08 PM |
| WTCI-000031-A.PDF | 192 KB | 2/24/2010 12:04:10 PM |
| WTCI-000032-A.PDF | 10427 KB | 2/24/2010 12:05:20 PM |
| WTCI-000033-A.PDF | 139 KB | 2/24/2010 12:05:22 PM |
| WTCI-000034-A.PDF | 7428 KB | 2/24/2010 12:06:30 PM |
| WTCI-000035-A.PDF | 930 KB | 2/24/2010 12:06:38 PM |
| WTCI-000036-A.PDF | 98 KB | 2/24/2010 12:06:38 PM |
| WTCI-000037-A.PDF | 593 KB | 2/24/2010 12:06:42 PM |
| WTCI-000038-A.PDF | 265 KB | 2/24/2010 12:06:44 PM |
| WTCI-000039-A.PDF | 114 KB | 2/24/2010 12:06:46 PM |

| | | |
|---|---|---|
| WTCI-000040-A.PDF | 73 KB | 2/24/2010 12:06:46 PM |
| WTCI-000041-A.PDF | 48 KB | 2/24/2010 12:06:46 PM |
| WTCI-000042-A.PDF | 106 KB | 2/24/2010 12:06:48 PM |
| WTCI-000043-A.PDF | 694 KB | 2/24/2010 12:06:52 PM |
| WTCI-000044-A.PDF | 195 KB | 2/24/2010 12:06:54 PM |
| WTCI-000045-A.PDF | 144 KB | 2/24/2010 12:06:54 PM |
| WTCI-000046-A.PDF | 958 KB | 2/24/2010 12:07:00 PM |
| WTCI-000047-A.PDF | 42 KB | 2/24/2010 12:07:02 PM |
| WTCI-000048-A.PDF | 29 KB | 2/24/2010 12:07:02 PM |
| WTCI-000049-A.PDF | 26 KB | 2/24/2010 12:07:02 PM |
| WTCI-000050-A.PDF | 1480 KB | 2/24/2010 12:07:14 PM |
| WTCI-000051-A.PDF | 4600 KB | 2/24/2010 12:07:42 PM |
| WTCI-000052-A.PDF | 48 KB | 2/24/2010 12:07:42 PM |
| WTCI-000053-A.PDF | 48 KB | 2/24/2010 12:07:42 PM |
| WTCI-000054-A.PDF | 54 KB | 2/24/2010 12:07:44 PM |
| WTCI-000055-A.PDF | 523 KB | 2/24/2010 12:07:48 PM |
| WTCI-000056-A.PDF | 355 KB | 2/24/2010 12:08:00 PM |
| WTCI-000057-A.PDF | 57 KB | 2/24/2010 12:08:00 PM |
| WTCI-000058-A.PDF | 55 KB | 2/24/2010 12:08:00 PM |
| WTCI-000059-A.PDF | 57 KB | 2/24/2010 12:08:00 PM |
| WTCI-000060-A.PDF | 123 KB | 2/24/2010 12:08:02 PM |
| WTCI-000061-A.PDF | 236 KB | 2/24/2010 12:08:04 PM |
| WTCI-000062-A.PDF | 607 KB | 2/24/2010 12:08:08 PM |
| WTCI-000063-A.PDF | 435 KB | 2/24/2010 12:08:12 PM |
| WTCI-000064-A.PDF | 99 KB | 2/24/2010 12:08:14 PM |
| WTCI-000065-A.PDF | 44 KB | 2/24/2010 12:08:14 PM |
| WTCI-000066-A.PDF | 11 KB | 2/24/2010 12:08:14 PM |
| WTCI-000067-A.PDF | 34 KB | 2/24/2010 12:08:14 PM |
| WTCI-000068-A.PDF | 42 KB | 2/24/2010 12:08:14 PM |
| WTCI-000069-A.PDF | 49 KB | 2/24/2010 12:08:16 PM |
| WTCI-000070-A.PDF | 247 KB | 2/24/2010 12:08:18 PM |
| WTCI-000071-A.PDF | 388 KB | 2/24/2010 12:08:20 PM |
| WTCI-000072-A.PDF | 5365 KB | 2/24/2010 12:09:16 PM |
| WTCI-000073-A.PDF | 176 KB | 2/24/2010 12:09:16 PM |
| WTCI-000074-A.PDF | 197 KB | 2/24/2010 12:09:20 PM |
| WTCI-000075-A.PDF | 10888 KB | 2/24/2010 12:10:58 PM |
| WTCI-000076-A.PDF | 73465 KB | 2/24/2010 12:23:18 PM |
| WTCI-000077-A.PDF | 3 KB | 2/24/2010 12:23:18 PM |
| WTCI-000078-A.PDF | 35397 KB | 2/24/2010 12:29:22 PM |

Total 78 file(s);  Size: 302005096 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\78
=================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\78\PDF
=================================================================

| | | |
|---|---|---|
| WTCI-000079-A.PDF | 23 KB | 2/25/2010 01:00:06 PM |
| WTCI-000080-A.PDF | 67 KB | 2/25/2010 01:00:08 PM |
| WTCI-000081-A.PDF | 253 KB | 2/25/2010 01:00:10 PM |

| | | |
|---|---|---|
| WTCI-000082-A.PDF | 123 KB | 2/25/2010 01:00:12 PM |
| WTCI-000083-A.PDF | 125 KB | 2/25/2010 01:00:12 PM |
| WTCI-000084-A.PDF | 103 KB | 2/25/2010 01:00:14 PM |
| WTCI-000085-A.PDF | 2700 KB | 2/25/2010 01:03:30 PM |
| WTCI-000086-A.PDF | 1257 KB | 2/25/2010 01:03:40 PM |
| WTCI-000087-A.PDF | 23 KB | 2/25/2010 01:03:40 PM |
| WTCI-000088-A.PDF | 31939 KB | 2/25/2010 01:08:42 PM |
| WTCI-000089-A.PDF | 37 KB | 2/25/2010 01:08:42 PM |
| WTCI-000090-A.PDF | 34 KB | 2/25/2010 01:08:42 PM |
| WTCI-000091-A.PDF | 36 KB | 2/25/2010 01:08:42 PM |
| WTCI-000092-A.PDF | 13 KB | 2/25/2010 01:08:42 PM |
| WTCI-000093-A.PDF | 32 KB | 2/25/2010 01:08:42 PM |
| WTCI-000094-A.PDF | 61 KB | 2/25/2010 01:08:44 PM |
| WTCI-000095-A.PDF | 130 KB | 2/25/2010 01:08:46 PM |
| WTCI-000096-A.PDF | 26 KB | 2/25/2010 01:08:46 PM |
| WTCI-000097-A.PDF | 11439 KB | 2/25/2010 01:10:10 PM |
| WTCI-000098-A.PDF | 4657 KB | 2/25/2010 01:10:48 PM |
| WTCI-000099-A.PDF | 550 KB | 2/25/2010 01:10:52 PM |
| WTCI-000100-A.PDF | 2468 KB | 2/25/2010 01:11:14 PM |
| WTCI-000101-A.PDF | 364 KB | 2/25/2010 01:11:18 PM |
| WTCI-000102-A.PDF | 2482 KB | 2/25/2010 01:11:38 PM |
| WTCI-000103-A.PDF | 1266 KB | 2/25/2010 01:11:46 PM |
| WTCI-000104-A.PDF | 99 KB | 2/25/2010 01:11:48 PM |
| WTCI-000105-A.PDF | 47 KB | 2/25/2010 01:11:48 PM |
| WTCI-000106-A.PDF | 48 KB | 2/25/2010 01:11:48 PM |
| WTCI-000107-A.PDF | 58 KB | 2/25/2010 01:11:48 PM |
| WTCI-000108-A.PDF | 55 KB | 2/25/2010 01:11:50 PM |
| WTCI-000109-A.PDF | 57 KB | 2/25/2010 01:11:50 PM |
| WTCI-000110-A.PDF | 152 KB | 2/25/2010 01:11:50 PM |
| WTCI-000111-A.PDF | 128 KB | 2/25/2010 01:11:52 PM |
| WTCI-000112-A.PDF | 44 KB | 2/25/2010 01:11:52 PM |
| WTCI-000113-A.PDF | 118 KB | 2/25/2010 01:11:52 PM |
| WTCI-000114-A.PDF | 52 KB | 2/25/2010 01:11:54 PM |
| WTCI-000115-A.PDF | 27 KB | 2/25/2010 01:11:54 PM |
| WTCI-000116-A.PDF | 220 KB | 2/25/2010 01:11:56 PM |
| WTCI-000117-A.PDF | 134 KB | 2/25/2010 01:11:56 PM |
| WTCI-000118-A.PDF | 668 KB | 2/25/2010 01:12:00 PM |
| WTCI-000119-A.PDF | 987 KB | 2/25/2010 01:12:06 PM |
| WTCI-000120-A.PDF | 574 KB | 2/25/2010 01:12:08 PM |
| WTCI-000121-A.PDF | 2018 KB | 2/25/2010 01:12:18 PM |
| WTCI-000122-A.PDF | 299 KB | 2/25/2010 01:12:22 PM |
| WTCI-000123-A.PDF | 507 KB | 2/25/2010 01:12:24 PM |
| WTCI-000124-A.PDF | 45 KB | 2/25/2010 01:12:26 PM |
| WTCI-000125-A.PDF | 120 KB | 2/25/2010 01:12:26 PM |
| WTCI-000126-A.PDF | 156 KB | 2/25/2010 01:12:28 PM |
| WTCI-000127-A.PDF | 531 KB | 2/25/2010 01:12:30 PM |
| WTCI-000128-A.PDF | 144 KB | 2/25/2010 01:12:32 PM |
| WTCI-000129-A.PDF | 208 KB | 2/25/2010 01:12:34 PM |
| WTCI-000130-A.PDF | 111 KB | 2/25/2010 01:12:34 PM |
| WTCI-000131-A.PDF | 53 KB | 2/25/2010 01:12:34 PM |
| WTCI-000132-A.PDF | 51 KB | 2/25/2010 01:12:36 PM |
| WTCI-000133-A.PDF | 53 KB | 2/25/2010 01:12:36 PM |
| WTCI-000134-A.PDF | 54 KB | 2/25/2010 01:12:36 PM |
| WTCI-000135-A.PDF | 58 KB | 2/25/2010 01:12:36 PM |

| | | |
|---|---|---|
| WTCI-000136-A.PDF | 50 KB | 2/25/2010 01:12:36 PM |
| WTCI-000137-A.PDF | 501 KB | 2/25/2010 01:12:38 PM |
| WTCI-000138-A.PDF | 603 KB | 2/25/2010 01:12:42 PM |
| WTCI-000139-A.PDF | 2138 KB | 2/25/2010 01:12:54 PM |
| WTCI-000140-A.PDF | 6010 KB | 2/25/2010 01:13:36 PM |
| WTCI-000141-A.PDF | 3959 KB | 2/25/2010 01:14:06 PM |
| WTCI-000142-A.PDF | 670 KB | 2/25/2010 01:14:10 PM |
| WTCI-000143-A.PDF | 4131 KB | 2/25/2010 01:14:38 PM |
| WTCI-000144-A.PDF | 1286 KB | 2/25/2010 01:14:48 PM |
| WTCI-000145-A.PDF | 593 KB | 2/25/2010 01:14:52 PM |
| WTCI-000146-A.PDF | 3412 KB | 2/25/2010 01:15:14 PM |
| WTCI-000147-A.PDF | 1919 KB | 2/25/2010 01:15:36 PM |
| WTCI-000148-A.PDF | 1737 KB | 2/25/2010 01:15:54 PM |
| WTCI-000149-A.PDF | 89 KB | 2/25/2010 01:15:56 PM |
| WTCI-000150-A.PDF | 47 KB | 2/25/2010 01:15:56 PM |
| WTCI-000151-A.PDF | 51 KB | 2/25/2010 01:15:56 PM |
| WTCI-000152-A.PDF | 50 KB | 2/25/2010 01:15:58 PM |
| WTCI-000153-A.PDF | 481 KB | 2/25/2010 01:16:00 PM |
| WTCI-000154-A.PDF | 47 KB | 2/25/2010 01:16:00 PM |
| WTCI-000155-A.PDF | 82 KB | 2/25/2010 01:16:00 PM |
| WTCI-000156-A.PDF | 171 KB | 2/25/2010 01:16:02 PM |
| WTCI-000157-A.PDF | 80 KB | 2/25/2010 01:16:02 PM |
| WTCI-000158-A.PDF | 6962 KB | 2/25/2010 01:16:34 PM |
| WTCI-000159-A.PDF | 94 KB | 2/25/2010 01:16:36 PM |
| WTCI-000160-A.PDF | 2368 KB | 2/25/2010 01:16:52 PM |
| WTCI-000161-A.PDF | 27049 KB | 2/25/2010 01:19:08 PM |
| WTCI-000162-A.PDF | 85 KB | 2/25/2010 01:19:08 PM |
| WTCI-000163-A.PDF | 254 KB | 2/25/2010 01:19:12 PM |
| WTCI-000164-A.PDF | 7767 KB | 2/25/2010 01:20:30 PM |
| WTCI-000165-A.PDF | 9407 KB | 2/25/2010 01:21:26 PM |
| WTCI-000166-A.PDF | 15619 KB | 2/25/2010 01:22:36 PM |
| WTCI-000167-A.PDF | 3 KB | 2/25/2010 01:22:36 PM |
| WTCI-000168-A.PDF | 271 KB | 2/25/2010 01:22:38 PM |
| WTCI-000169-A.PDF | 42 KB | 2/25/2010 01:22:38 PM |
| WTCI-000170-A.PDF | 577 KB | 2/25/2010 01:22:44 PM |
| WTCI-000171-A.PDF | 605 KB | 2/25/2010 01:22:48 PM |
| WTCI-000172-A.PDF | 759 KB | 2/25/2010 01:22:56 PM |
| WTCI-000173-A.PDF | 1497 KB | 2/25/2010 01:23:06 PM |
| WTCI-000174-A.PDF | 53 KB | 2/25/2010 01:23:06 PM |
| WTCI-000175-A.PDF | 52 KB | 2/25/2010 01:23:08 PM |
| WTCI-000176-A.PDF | 416 KB | 2/25/2010 01:23:10 PM |
| WTCI-000177-A.PDF | 799 KB | 2/25/2010 01:23:16 PM |
| WTCI-000178-A.PDF | 431 KB | 2/25/2010 01:23:20 PM |
| WTCI-000179-A.PDF | 1847 KB | 2/25/2010 01:23:32 PM |
| WTCI-000180-A.PDF | 54 KB | 2/25/2010 01:23:32 PM |
| WTCI-000181-A.PDF | 937 KB | 2/25/2010 01:23:42 PM |
| WTCI-000182-A.PDF | 962 KB | 2/25/2010 01:23:50 PM |
| WTCI-000183-A.PDF | 54 KB | 2/25/2010 01:23:50 PM |
| WTCI-000184-A.PDF | 324 KB | 2/25/2010 01:23:52 PM |
| WTCI-000185-A.PDF | 319 KB | 2/25/2010 01:23:54 PM |
| WTCI-000186-A.PDF | 269656 KB | 2/25/2010 01:55:18 PM |
| WTCI-000187-A.PDF | 262 KB | 2/25/2010 01:55:32 PM |
| WTCI-000188-A.PDF | 322 KB | 2/25/2010 01:55:34 PM |
| WTCI-000189-A.PDF | 632 KB | 2/25/2010 01:55:38 PM |

```
WTCI-000190-A.PDF                306 KB    2/25/2010 01:55:40 PM
WTCI-000191-A.PDF                 52 KB    2/25/2010 01:55:40 PM
WTCI-000192-A.PDF                664 KB    2/25/2010 01:55:46 PM
WTCI-000193-A.PDF                609 KB    2/25/2010 01:55:50 PM
WTCI-000194-A.PDF                 46 KB    2/25/2010 01:55:50 PM
WTCI-000195-A.PDF                 48 KB    2/25/2010 01:55:52 PM
WTCI-000196-A.PDF                 48 KB    2/25/2010 01:55:52 PM
WTCI-000197-A.PDF                550 KB    2/25/2010 01:55:56 PM
WTCI-000198-A.PDF                 49 KB    2/25/2010 01:55:56 PM
WTCI-000199-A.PDF                 52 KB    2/25/2010 01:55:58 PM
WTCI-000200-A.PDF                 49 KB    2/25/2010 01:55:58 PM
WTCI-000201-A.PDF                 49 KB    2/25/2010 01:55:58 PM
WTCI-000202-A.PDF                 48 KB    2/25/2010 01:55:58 PM
WTCI-000203-A.PDF                 53 KB    2/25/2010 01:56:00 PM
WTCI-000204-A.PDF                 49 KB    2/25/2010 01:56:00 PM
WTCI-000205-A.PDF                 48 KB    2/25/2010 01:56:00 PM
WTCI-000206-A.PDF                 48 KB    2/25/2010 01:56:02 PM
WTCI-000207-A.PDF                 46 KB    2/25/2010 01:56:02 PM
```

Total 129 file(s);  Size: 460335599 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\79
========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\79\PDF
========================================================================

```
312.PDF                                    2418 KB    3/26/2010 10:59:04 AM
313.PDF                                    3004 KB    3/26/2010 10:59:26 AM
AGREEMENTS WITH OTHER AGENCIES.PDF           9283 KB    3/26/2010 11:00:38 AM
ARCHITECT INSTITUTE OF AMERICA.PDF            164 KB    3/26/2010 11:00:38 AM
BRIEFING - DOC OFFICIALS, JUNE 14, 2005.PDF  2699 KB    3/26/2010 11:00:50 AM
CHICAGO COMMITTEE ON HIGH-RISE BUILDINGS.PDF   44508 KB    3/26/2010 11:03:54 AM
COLUMBIA PUBLIC FORUM 4-8-03.PDF             4372 KB    3/26/2010 11:04:28 AM
COMPETENCE BUILDING PROJECT.PDF               350 KB    3/26/2010 11:04:30 AM
CONGRESSIONAL QS & AS.PDF                     294 KB    3/26/2010 11:04:32 AM
COPYRIGHT MATERIAL USE.PDF                    612 KB    3/26/2010 11:04:38 AM
DATA REQUESTS.PDF                            6301 KB    3/26/2010 10:59:56 AM
DECEMBER 2002 PROGRESS REPORT.PDF            5134 KB    3/26/2010 11:04:56 AM
DECEMBER 2003 PUBLIC UPDATE.PDF           149040 KB    3/26/2010 11:18:10 AM
FACT SHEETS.PDF                           20608 KB    3/26/2010 09:53:30 AM
FBI.PDF                              282 KB    3/26/2010 09:53:34 AM
FEDERAL REGISTER PACKAGES.PDF                4604 KB    3/26/2010 09:53:58 AM
FEMA.PDF                            2740 KB    3/26/2010 09:54:20 AM
FONG DRAFTS (ITL).PDF                 109691 KB    3/26/2010 10:08:42 AM
HOUSE SCIENCE COMMITTEE.PDF                   628 KB    3/26/2010 10:08:46 AM
HUMAN SUBJECT GUIDANCE.PDF                    336 KB    3/26/2010 10:08:50 AM
INDEX.PDF                           776 KB    3/26/2010 10:58:48 AM
INFORMATION ON PHOTO. AND VIDEO. FROM BILL PITTS.PDF       1761 KB    3/26/2010 11:51:44 AM
INTERVIEWS.PDF                             2378 KB    3/26/2010 10:09:08 AM
```

| | | |
|---|---|---|
| IRB.PDF | 2803 KB | 3/26/2010 10:14:18 AM |
| ITL.PDF | 37298 KB | 3/26/2010 10:13:58 AM |
| JUNKER VAL.PDF | 16 KB | 3/26/2010 10:14:20 AM |
| KUDOS.PDF | 80 KB | 3/26/2010 10:14:20 AM |
| LACLEDE.PDF | 589 KB | 3/26/2010 10:14:24 AM |
| LERA.PDF | 4484 KB | 3/26/2010 10:14:56 AM |
| MATERIALS RELEASE AGREEMENTS.PDF | 31126 KB | 3/26/2010 10:18:28 AM |
| MEDIA BREFING - SEPT. 17, 2003.PDF | 14314 KB | 3/26/2010 10:37:24 AM |
| MEDIA BRIEFING - APRIL 5, 2005.PDF | 71712 KB | 3/26/2010 10:35:30 AM |
| MEDIA BRIEFING - JUNE 23, 2005.PDF | 118211 KB | 3/26/2010 10:48:30 AM |
| MEDIA REQUESTS AND RESPONSES.PDF | 31102 KB | 3/26/2010 10:52:12 AM |
| NASFM.PDF | 585 KB | 3/26/2010 11:35:16 AM |
| NCST ACT-  MEETING ON F,A.C - JULY 31, 2003.PDF | 226 KB | 3/26/2010 11:35:12 AM |
| NCST ACT INFORMATION.PDF | 18097 KB | 3/26/2010 11:35:08 AM |
| NFPA NATIONAL FIRE PROTECTION ASSOCIATION.PDF | 1053 KB | 3/26/2010 11:35:24 AM |
| NIST MONTHLY HIGHLIGHTS.PDF | 2954 KB | 3/26/2010 11:36:02 AM |
| NISTNEWS RELEASES.PDF | 34786 KB | 3/26/2010 11:38:24 AM |
| NON-DISCLOSURE AGREEMENTS.PDF | 21102 KB | 3/26/2010 11:40:48 AM |
| NY TIMES - WTC ARTICLE 01-06-04.PDF | 3036 KB | 3/26/2010 11:41:24 AM |
| NYC AGREEMENTS FOR 9-1-1 TAPES AND 9-11 C.I.PDF | 631 KB | 3/26/2010 11:35:46 AM |
| NYC AND 9-1-1 TAPES.PDF | 183 KB | 3/26/2010 11:40:54 AM |
| NYC INTERVIEWS AND 9-11 COMMISSION.PDF | 916 KB | 3/26/2010 11:40:58 AM |
| NYC.PDF | 2337 KB | 3/26/2010 11:35:40 AM |
| OMB PRA EMERGENCY REVIEW.PDF | 25155 KB | 3/26/2010 11:44:18 AM |
| PANYNJ.PDF | 6179 KB | 3/26/2010 11:45:02 AM |
| PAPERS BY WTC TEAM.PDF | 15772 KB | 3/26/2010 11:46:12 AM |
| PBA - MEDIA BRIEFING 5-7-03.PDF | 144820 KB | 3/26/2010 10:29:22 AM |
| PHOTO & VIDEO USAGE FORMS.PDF | 79256 KB | 3/26/2010 11:51:34 AM |
| PHOTO POLICY.PDF | 251 KB | 3/26/2010 11:51:46 AM |
| VAL JUNKER PHOTOGRAPHER CONTACTS.PDF | 20 KB | 3/26/2010 10:14:20 AM |

Total 53 file(s); Size: 1066088771 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\8
==================================================================

Total 0 file(s); Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\8\PDF
==================================================================

| | | |
|---|---|---|
| WTCI-000397-L.PDF | 9443 KB | 12/10/2009 03:02:30 PM |
| WTCI-000398-L.PDF | 566 KB | 12/10/2009 03:11:52 PM |
| WTCI-000399-L.PDF | 1548 KB | 12/10/2009 03:14:04 PM |
| WTCI-000400-L.PDF | 387 KB | 12/10/2009 03:17:38 PM |
| WTCI-000401-L.PDF | 12644 KB | 12/10/2009 03:43:22 PM |
| WTCI-000402-L.PDF | 2380 KB | 12/10/2009 03:43:52 PM |
| WTCI-000403-L.PDF | 978 KB | 12/10/2009 03:44:24 PM |
| WTCI-000404-L.PDF | 5862 KB | 12/10/2009 03:45:58 PM |
| WTCI-000405-L.PDF | 220 KB | 12/10/2009 03:51:30 PM |
| WTCI-000406-L.PDF | 889 KB | 12/10/2009 03:53:08 PM |
| WTCI-000407-L.PDF | 5370 KB | 12/10/2009 04:14:58 PM |
| WTCI-000408-L.PDF | 132 KB | 12/10/2009 04:23:24 PM |

```
WTCI-000409-L.PDF                    9060 KB   12/10/2009 04:25:04 PM
WTCI-000410-L.PDF                    1192 KB   12/10/2009 04:25:38 PM
WTCI-000411-L.PDF                    1352 KB   12/10/2009 04:26:46 PM
WTCI-000412-L.PDF                    2225 KB   12/10/2009 04:27:30 PM
WTCI-000413-L.PDF                    3362 KB   12/10/2009 04:28:24 PM
WTCI-000414-L.PDF                     286 KB   12/10/2009 04:33:42 PM
WTCI-000415-L.PDF                    1547 KB   12/10/2009 04:34:52 PM
WTCI-000416-L.PDF                     818 KB   12/10/2009 05:15:28 PM
WTCI-000417-L.PDF                    1979 KB   12/10/2009 05:16:52 PM
WTCI-000418-L.PDF                    2381 KB   12/10/2009 05:18:02 PM
WTCI-000419-L.PDF                    3879 KB   12/10/2009 05:19:18 PM
WTCI-000420-L.PDF                     336 KB   12/10/2009 05:20:56 PM
WTCI-000421-L.PDF                    3148 KB   12/10/2009 05:23:24 PM
WTCI-000422-L.PDF                    8216 KB   12/10/2009 05:25:22 PM
WTCI-000423-L.PDF                    1445 KB   12/10/2009 05:42:10 PM
WTCI-000424-L.PDF                    8949 KB   12/10/2009 05:54:42 PM
WTCI-000425-L.PDF                   16268 KB   12/10/2009 05:55:42 PM
WTCI-000426-L.PDF                    9947 KB   12/10/2009 05:56:26 PM
WTCI-000427-L.PDF                   11829 KB   12/10/2009 05:57:08 PM
WTCI-000428-L.PDF                     945 KB   12/10/2009 05:57:30 PM
WTCI-000429-L.PDF                    1565 KB   12/10/2009 05:58:08 PM
WTCI-000430-L.PDF                     597 KB   12/10/2009 05:59:16 PM
WTCI-000431-L.PDF                     448 KB   12/10/2009 05:59:52 PM
WTCI-000432-L.PDF                     399 KB   12/11/2009 08:58:38 AM
WTCI-000433-L.PDF                     550 KB   12/11/2009 09:00:20 AM
WTCI-000434-L.PDF                   23287 KB   12/11/2009 09:02:50 AM
WTCI-000435-L.PDF                    1294 KB   12/11/2009 09:03:08 AM
WTCI-000436-L.PDF                     487 KB   12/11/2009 09:03:18 AM
WTCI-000437-L.PDF                    5310 KB   12/11/2009 09:05:10 AM
WTCI-000438-L.PDF                     461 KB   12/11/2009 09:05:52 AM
WTCI-000439-L.PDF                    1593 KB   12/11/2009 09:06:40 AM
```

Total 43 file(s);  Size: 169569094 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\80
=========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\80\PDF
=========================================================================

```
ADVERSE EFFECTS FROM LETTERS.PDF                      834 KB   3/26/2010 02:15:58 PM
AFA -- WTC 7 ALARMS.PDF                      6140 KB   3/26/2010 02:09:36 PM
AGENDA 02-12-04 WTC PUBLIC MEETING.PDF                970 KB   3/26/2010 03:51:30 PM
AUDIOTAPES OF MEETING 02-12-04 WTC PUBLIC MEETING.PDF       3 KB   3/26/2010 03:51:30
PM
CAD WORK ORDERS.PDF                      118 KB   3/26/2010 01:24:12 PM
CHECK - IN FORMS 02-12-04 WTC PUBLIC MEETING.PDF          3 KB   3/26/2010 03:51:34 PM
COMPUTERS FOR PROJECT 8.PDF                      1852 KB   3/26/2010 02:23:16 PM
DATA COLLECT.METHOD. FOR WTC EVAC.AND EMER..PDF          467 KB   3/26/2010 02:16:06
PM
EXCESS FILING CABINETS PLANT WORK ORDER.PDF              41 KB   3/26/2010 01:24:10 PM
```

FDNY AND NYPD REQUESTS.PDF                          11649 KB   3/26/2010 02:22:28 PM
FEDERAL REGISTER 02-12-04 WTC PUBLIC MEETING.PDF           10758 KB   3/26/2010 03:48:42 PM
FIREPROOFING WHITE PAPER.PDF                       12324 KB   3/26/2010 02:13:22 PM
FLOORS OF IMPACT.PDF                        630 KB   3/26/2010 02:11:52 PM
JULY 27, 2004  NEW YORK SHYAM - LERA  MTG..PDF          3 KB   3/26/2010 01:47:44 PM
LIST OF COMMENTORS 02-12-04 WTC PUBLIC MEETING.PDF        1036 KB   3/26/2010 03:51:34
PM
LOGISTICS 02-12-04 WTC PUBLIC MEETING.PDF              2977 KB   3/26/2010 03:49:18 PM
NIST ANNOUNCEMENTS 02-12-04 WTC PUBLIC MEETING.PDF        2407 KB   3/26/2010 03:48:56
PM
NIST PRESENTATION 02-12-04 WTC PUBLIC MEETING.PDF        27978 KB   3/26/2010 03:51:24 PM
P1 INPUT FOR SPRING 2004 PROGRESS REPORT.PDF          4085 KB   3/26/2010 01:44:42 PM
P2 LERA.PDF                        191 KB   3/26/2010 01:47:48 PM
PLANT WORK ORDERS.PDF                      15 KB   3/26/2010 01:24:10 PM
PLAQUE - DR. BEMENT.PDF                    7207 KB   3/26/2010 01:26:42 PM
PLAQUES - SALVAGE YARDS.PDF                21572 KB   3/26/2010 01:28:42 PM
PRESENT.FOR THE FDNY AND NYPD COMMIS. 08-19-03.PDF        11510 KB   3/26/2010 01:25:04
PM
PRESENTATION - JAY COHEN 1-20-04 PROJECT 3.PDF           11601 KB   3/26/2010 01:25:52 PM
PRESS BRIEFING 9-17-2003.PDF                   4395 KB   3/26/2010 02:20:56 PM
PRESS BRIEFING SEP 17, 2003.PDF                 81 KB   3/26/2010 02:22:30 PM
PRO.6 - STATEM.REQUEST. 7 PIECES OF STEEL AT JFK.PDF       1129 KB   3/26/2010 02:13:32 PM
PRO.6-WHITE PAPER ASSESSING THE MOST P.S.C.S..PDF        366 KB   3/26/2010 02:13:34 PM
PRODUCTS-SERVICES.PDF                      8340 KB   3/26/2010 02:23:56 PM
PROJECT 1, DATA REQUESTS.PDF                  22 KB   3/26/2010 01:44:14 PM
PROJECT 1, ROLF JENSEN & ASSOC..PDF              35166 KB   3/26/2010 01:47:20 PM
PROJECT 2, ARA.PDF                    3280 KB   3/26/2010 01:47:44 PM
PROJECT 2, DATA REQUESTS.PDF                 484 KB   3/26/2010 01:47:26 PM
PROJECT 2, SOM.PDF                    1234 KB   3/26/2010 01:48:00 PM
PROJECT 3 STEEL AT JFK.PDF                   4340 KB   3/26/2010 01:56:40 PM
PROJECT 3 THERMAL PROPERTIES.PDF               10489 KB   3/26/2010 01:56:20 PM
PROJECT 3, DATA REQUEST.PDF                  29233 KB   3/26/2010 01:50:46 PM
PROJECT 3, NIPPON STEEL.PDF                  146 KB   3/26/2010 01:50:46 PM
PROJECT 4, DATA REQUESTS.PDF                 10006 KB   3/26/2010 02:08:48 PM
PROJECT 4, HUGHES ASSOCIATES.PDF               128 KB   3/26/2010 02:09:38 PM
PROJECT 4, HUGHES, SMOKE MGMT.PDF             1452 KB   3/26/2010 02:09:44 PM
PROJECT 4, RJA FIRE ALARMS.PDF                 55 KB   3/26/2010 02:09:44 PM
PROJECT 5, AIRLINE INTERIOR REQUESTS.PDF            926 KB   3/26/2010 02:10:00 PM
PROJECT 5, DATA REQUESTS.PDF                 984 KB   3/26/2010 02:09:52 PM
PROJECT 5, FEMA BPAT PHOTOS.PDF                24 KB   3/26/2010 02:11:46 PM
PROJECT 5, FURNISHINGS REQUESTS.PDF              7161 KB   3/26/2010 02:10:52 PM
PROJECT 5, REQUESTS FOR IMAGES.PDF              7383 KB   3/26/2010 02:11:46 PM
PROJECT 6, DATA REQUESTS.PDF                 6524 KB   3/26/2010 02:12:38 PM
PROJECT 6, GILSANZ WTC 7.PDF                 202 KB   3/26/2010 02:14:18 PM
PROJECT 6, ISOLATEK AND MORSE.PDF              4235 KB   3/26/2010 02:14:04 PM
PROJECT 6, SALOMON SMITH BARNEY.PDF              46 KB   3/26/2010 02:14:04 PM
PROJECT 6, SGH.PDF                 12944 KB   3/26/2010 02:15:50 PM
PROJECT 6, TISHMAN CONSTRUCTION.PDF              19 KB   3/26/2010 02:14:04 PM
PROJECT 6, WR GRACE.PDF                   1658 KB   3/26/2010 02:14:16 PM
PROJECT 7, DATA REQUESTS.PDF                 461 KB   3/26/2010 02:16:02 PM
PROJECT 7, FINDING INTERVIEWEES.PDF              9355 KB   3/26/2010 02:17:26 PM
PROJECT 7, NFPA.PDF                   44 KB   3/26/2010 02:17:26 PM
PROJECT 7, NUSTATS.PDF                  29732 KB   3/26/2010 02:20:28 PM
PROJECT 7, SPREADSHEET OF OTHER POST - WTC.PDF          562 KB   3/26/2010 02:20:32 PM

PROJECT 7, SURVEY INSTRUMENTS.PDF                                    388 KB    3/26/2010 02:21:00 PM
PROJECT 8, DATA REQUESTS.PDF                                         450 KB    3/26/2010 02:21:04 PM
PROJECT 8, EXTENDED STAY APT..PDF                    8399 KB    3/26/2010 02:23:04 PM
PROJECT 8, MEETING REQUEST WITH UFA.PDF              62 KB    3/26/2010 02:22:28 PM
PROJECT 8, REQUESTS TO PANYNJ.PDF                    3 KB    3/26/2010 02:22:30 PM
PROJECT LEADER MEETINGS.PDF                    134166 KB    3/26/2010 01:44:08 PM
PUBLIC MEETING - NYC FEBRUARY 12, 2004.PDF          22959 KB    3/26/2010 03:45:26 PM
QUINTIERE, JAMES.PDF                    9317 KB    3/26/2010 02:24:34 PM
REGISTRATION TO SPEAK 02-12-04 WTC PUBLIC MEETING.PDF          7624 KB    3/26/2010 03:47:30
PM
SPEAKER COMMENTS 02-12-04 WTC PUBLIC MEETING.PDF          58663 KB    3/26/2010 03:57:08
PM
STEEL AT NIST.PDF                    29283 KB    3/26/2010 01:54:08 PM
TABLE COMPARING STEEL A242-A572.PDF          32 KB    3/26/2010 01:48:00 PM
TRANSCRIPTS 02-12-04 WTC PUBLIC MEETING.PDF          6806 KB    3/26/2010 03:42:08 PM
WORK ORDER FOR MOVING FILING CABINETS.PDF          67 KB    3/26/2010 01:24:10 PM
WRITTEN COMMENTS (NONSPEAKERS) 02-12-04 WTC P.M..PDF          12070 KB    3/26/2010 03:46:34
PM


Total 75 file(s);  Size: 634163799 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\81
=====================================================================


Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\81\PDF
=====================================================================
GUIDANCE ON SCO.PDF                    301 KB    3/26/2010 04:03:54 PM
REQUESTS FOR JUNE 2004 PROGRESS REPORT.PDF          5132 KB    3/26/2010 04:02:14 PM
RESPONSES TO MEDIA.PDF                    12383 KB    3/26/2010 04:03:02 PM
RESUMES.PDF                    5145 KB    3/26/2010 04:03:20 PM
SCHEUERMAN, ARTHUR.PDF                    4 KB    3/26/2010 04:03:20 PM
SCHULTE, RICHARD.PDF                    9494 KB    3/26/2010 04:03:52 PM
SECRET SERVICE.PDF                    196 KB    3/26/2010 04:03:56 PM
SECRETARIAT.PDF                    54403 KB    3/26/2010 04:10:12 PM
SECTION 7(C) FINDINGS UNDER NCST ACT.PDF          41 KB    3/31/2010 11:07:36 AM
SENATE.PDF                    686 KB    3/31/2010 11:07:42 AM
SKYSCRAPER SAFETY CAMPAIGN.PDF                    598 KB    3/26/2010 04:10:16 PM
SOLICITATION EMAILS FROM WTCS.PDF          398 KB    3/26/2010 04:10:20 PM
STAPLES ON-LINE.PDF                    687 KB    3/26/2010 04:10:22 PM
STEEL.PDF                    5902 KB    3/26/2010 04:11:04 PM
SUNDER TO NCSTAC CORRESPONDENCE.PDF          14129 KB    3/26/2010 04:12:40 PM
TALKS ON WTC BY SUNDER.PDF                    1827 KB    3/26/2010 04:12:52 PM
TENANT LIST TO COLUMBIA UNIVERSITY.PDF          1218 KB    3/26/2010 04:12:58 PM
UL FIRE TEST - 8-25-04.PDF                    75847 KB    3/26/2010 04:31:12 PM
UNDERWRITERS LABORATORIES.PDF                    25318 KB    3/26/2010 04:24:38 PM
V & V PAPER.PDF                    3220 KB    3/29/2010 08:27:46 AM
WERB APPROVAL.PDF                    4540 KB    3/29/2010 10:18:52 AM
WERB FORMS.PDF                    68491 KB    3/29/2010 08:31:36 AM
WR GRACE.PDF                    156 KB    3/29/2010 10:18:52 AM
WTC COLLECTIBLES MUG.PDF                    248 KB    3/29/2010 10:18:54 AM

WTC CONTEXT PAPER.PDF                                          25053 KB    3/29/2010 10:21:38 AM
WTC INVESTIGATION - TIP-LINE.PDF                                2051 KB    3/29/2010 10:30:44 AM
WTC POSTER.PDF                                      970 KB    3/29/2010 10:30:26 AM
WTC PRESS COVERAGE.PDF                                80092 KB    3/29/2010 10:28:42 AM
WTC PUBLIC BRIEFING NYC JUNE 18, 2004.PDF                         404 KB    3/26/2010 04:01:38 PM
WTC PUBLIC UPDATE EMAILS.PDF                            3200 KB    3/29/2010 10:29:06 AM
WTC STAFF LIST.PDF                               10147 KB    3/29/2010 10:30:20 AM
WTC TECHNICAL CONFERENCE SEPTEMBER 2005.PDF                        386 KB    3/29/2010 10:18:56 AM


Total 32 file(s);  Size: 422586740 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\82
==================================================================


Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\82\PDF
==================================================================
1975 WTC FIRE.PDF                                8008 KB    3/29/2010 04:29:24 PM
ACADEMIC PUBLICATIONS.PDF                            21345 KB    3/29/2010 03:46:04 PM
ARUP.PDF                                 2050 KB    3/29/2010 03:46:16 PM
ASCE.PDF                                22104 KB    3/29/2010 03:48:02 PM
ASSOCIATED PRESS.PDF                            15250 KB    3/29/2010 03:49:00 PM
BIBLIOGRAPHY OF OTHER REPORTS ON THE WTC DISASTER (ACCESSION LIST).PDF    244 KB
3/29/2010 03:49:04 PM
CHICAGO TRIBUNE.PDF                                343 KB    3/29/2010 03:49:32 PM
CIVIL ENGINEERING.PDF                            42195 KB    3/29/2010 03:53:28 PM
CNN.COM.PDF                                1497 KB    3/29/2010 03:53:34 PM
CONFERENCES.PDF                                7436 KB    3/29/2010 04:34:34 PM
CONGRESSIONAL AFFAIRS.PDF                            2678 KB    3/29/2010 04:35:20 PM
E-MAILS.PDF                                15292 KB    3/29/2010 04:32:16 PM
ENR.PDF                                66247 KB    3/29/2010 03:59:46 PM
FEMA.PDF                                16637 KB    3/29/2010 04:33:50 PM
INTERVIEWS.PDF                                6491 KB    3/29/2010 04:35:48 PM
MEDIA ARTICLES.PDF                                3 KB    3/29/2010 03:44:06 PM
MISCELANEOUS.PDF                                31509 KB    3/29/2010 04:10:22 PM
MIT.PDF                                6322 KB    3/29/2010 04:10:50 PM
NATURAL HAZARDS OBSERVER.PDF                            12308 KB    3/29/2010 04:12:24 PM
NEWSDAY.PDF                                11756 KB    3/29/2010 04:23:34 PM
NEWSWEEK.PDF                                2077 KB    3/29/2010 04:23:42 PM
NFPA JOURNAL.PDF                                5652 KB    3/29/2010 04:13:04 PM
NIST CONNECTIONS.PDF                                4058 KB    3/29/2010 04:32:30 PM
NIST HIGHLIGHTS.PDF                                613 KB    3/29/2010 04:32:36 PM
NPR.PDF                                630 KB    3/29/2010 04:06:14 PM
NY DAILY NEWS.PDF                                4689 KB    3/29/2010 04:13:30 PM
NY TIMES MAGAZINE.PDF                            16367 KB    3/29/2010 04:22:14 PM
OTHER ABSTRACTS-PAPERS ON WTC.PDF                            21138 KB    3/29/2010 04:02:32 PM
OTHER ENGINEERING TOPICS.PDF                            23885 KB    3/29/2010 04:38:14 PM
OTHER JOURNALS.PDF                                16434 KB    3/29/2010 04:04:18 PM
OTHER PUBLICATIONS.PDF                            39503 KB    3/29/2010 04:26:12 PM
PLUMBING ENGINEER.PDF                            2646 KB    3/29/2010 04:26:22 PM
PUBLIC & BUSINESS AFFAIRS DIVISION.PDF                            9536 KB    3/29/2010 04:06:12 PM

| | | |
|---|---|---|
| REUTERS.PDF | 2624 KB | 3/29/2010 04:26:32 PM |
| SCHEUERMAN REPORT.PDF | 2229 KB | 3/29/2010 04:26:42 PM |
| SPEECHES-SEMINARS.PDF | 4417 KB | 3/29/2010 04:05:18 PM |
| STRUCTURAL ENGINEER.PDF | 2746 KB | 3/29/2010 04:26:50 PM |
| STRUCTURE.PDF | 982 KB | 3/29/2010 04:28:28 PM |
| TECHNICAL PAPERS.PDF | 6788 KB | 3/29/2010 04:35:04 PM |
| THE BRIDGE.PDF | 7283 KB | 3/29/2010 03:49:30 PM |
| THE NEW YORKER.PDF | 10349 KB | 3/29/2010 04:22:46 PM |
| THE NY TIMES.PDF | 104075 KB | 3/29/2010 04:21:24 PM |
| THE WASHINGTON POST.PDF | 26275 KB | 3/29/2010 04:28:18 PM |
| U.S NEWS AND WORLD REPORT.PDF | 1159 KB | 3/29/2010 04:26:56 PM |
| USA TODAY.PDF | 22981 KB | 3/29/2010 04:30:58 PM |
| WALL STREET JOURNAL.PDF | 7196 KB | 3/29/2010 04:28:56 PM |

Total 46 file(s);  Size: 651336470 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\87
==============================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\87\PDF
==============================================================================

| | | |
|---|---|---|
| WTCI-000001-I.PDF | 162 KB | 3/2/2010 01:28:34 PM |
| WTCI-000002-I.PDF | 3755 KB | 3/2/2010 01:29:00 PM |
| WTCI-000003-I.PDF | 145 KB | 3/2/2010 01:29:00 PM |
| WTCI-000004-I.PDF | 58 KB | 3/2/2010 01:29:02 PM |
| WTCI-000005-I.PDF | 206 KB | 3/2/2010 01:29:02 PM |
| WTCI-000006-I.PDF | 5110 KB | 3/2/2010 01:29:32 PM |
| WTCI-000007-I.PDF | 2815 KB | 3/2/2010 01:29:46 PM |
| WTCI-000008-I.PDF | 2348 KB | 3/2/2010 01:30:00 PM |
| WTCI-000009-I.PDF | 3061 KB | 3/2/2010 01:30:14 PM |
| WTCI-000010-I.PDF | 4753 KB | 3/2/2010 01:30:40 PM |
| WTCI-000011-I.PDF | 4062 KB | 3/2/2010 01:31:02 PM |
| WTCI-000012-I.PDF | 535 KB | 3/2/2010 01:31:06 PM |
| WTCI-000013-I.PDF | 6177 KB | 3/2/2010 01:31:32 PM |
| WTCI-000014-I.PDF | 1628 KB | 3/2/2010 01:31:44 PM |
| WTCI-000015-I.PDF | 138 KB | 3/2/2010 01:31:46 PM |
| WTCI-000016-I.PDF | 128 KB | 3/2/2010 01:31:46 PM |
| WTCI-000017-I.PDF | 610 KB | 3/2/2010 01:31:50 PM |
| WTCI-000018-I.PDF | 3 KB | 3/2/2010 01:31:50 PM |
| WTCI-000019-I.PDF | 158 KB | 3/2/2010 01:31:52 PM |
| WTCI-000020-I.PDF | 207 KB | 3/2/2010 01:31:54 PM |
| WTCI-000021-I.PDF | 413 KB | 3/2/2010 01:31:54 PM |
| WTCI-000022-I.PDF | 10390 KB | 3/2/2010 01:32:56 PM |
| WTCI-000023-I.PDF | 8122 KB | 3/2/2010 01:33:28 PM |
| WTCI-000024-I.PDF | 25 KB | 3/2/2010 01:33:28 PM |
| WTCI-000025-I.PDF | 1127 KB | 3/2/2010 01:33:34 PM |
| WTCI-000026-I.PDF | 1321 KB | 3/2/2010 01:33:38 PM |
| WTCI-000027-I.PDF | 2178 KB | 3/2/2010 01:33:46 PM |
| WTCI-000028-I.PDF | 2115 KB | 3/2/2010 01:33:54 PM |
| WTCI-000029-I.PDF | 4026 KB | 3/2/2010 01:34:08 PM |

| | | |
|---|---|---|
| WTCI-000030-I.PDF | 1214 KB | 3/2/2010 01:34:14 PM |
| WTCI-000031-I.PDF | 3162 KB | 3/2/2010 01:34:30 PM |
| WTCI-000032-I.PDF | 1430 KB | 3/2/2010 01:34:38 PM |
| WTCI-000033-I.PDF | 3125 KB | 3/2/2010 01:34:58 PM |
| WTCI-000034-I.PDF | 71 KB | 3/2/2010 01:35:00 PM |
| WTCI-000035-I.PDF | 89 KB | 3/2/2010 01:35:00 PM |
| WTCI-000036-I.PDF | 99 KB | 3/2/2010 01:35:02 PM |
| WTCI-000037-I.PDF | 44 KB | 3/2/2010 01:35:02 PM |
| WTCI-000038-I.PDF | 120 KB | 3/2/2010 01:35:04 PM |
| WTCI-000039-I.PDF | 3824 KB | 3/2/2010 01:35:18 PM |
| WTCI-000040-I.PDF | 2018 KB | 3/2/2010 01:35:26 PM |
| WTCI-000041-I.PDF | 2900 KB | 3/2/2010 01:35:38 PM |
| WTCI-000042-I.PDF | 729 KB | 3/2/2010 01:35:42 PM |
| WTCI-000043-I.PDF | 379 KB | 3/2/2010 01:35:44 PM |
| WTCI-000044-I.PDF | 158 KB | 3/2/2010 01:35:46 PM |
| WTCI-000045-I.PDF | 1767 KB | 3/2/2010 01:35:54 PM |
| WTCI-000046-I.PDF | 951 KB | 3/2/2010 01:35:58 PM |
| WTCI-000047-I.PDF | 958 KB | 3/2/2010 01:36:04 PM |
| WTCI-000048-I.PDF | 1143 KB | 3/2/2010 01:36:08 PM |
| WTCI-000049-I.PDF | 249 KB | 3/2/2010 01:36:10 PM |
| WTCI-000050-I.PDF | 1084 KB | 3/2/2010 01:36:16 PM |
| WTCI-000051-I.PDF | 349 KB | 3/2/2010 01:36:18 PM |
| WTCI-000052-I.PDF | 5840 KB | 3/2/2010 01:36:42 PM |
| WTCI-000053-I.PDF | 1794 KB | 3/2/2010 01:36:48 PM |
| WTCI-000054-I.PDF | 559 KB | 3/2/2010 01:36:52 PM |
| WTCI-000055-I.PDF | 613 KB | 3/2/2010 01:36:54 PM |
| WTCI-000056-I.PDF | 64 KB | 3/2/2010 01:36:56 PM |
| WTCI-000057-I.PDF | 2310 KB | 3/2/2010 01:37:12 PM |
| WTCI-000058-I.PDF | 4781 KB | 3/2/2010 01:37:44 PM |
| WTCI-000059-I.PDF | 2523 KB | 3/2/2010 01:38:00 PM |
| WTCI-000060-I.PDF | 4271 KB | 3/2/2010 01:38:28 PM |
| WTCI-000061-I.PDF | 1886 KB | 3/2/2010 01:38:40 PM |
| WTCI-000062-I.PDF | 210 KB | 3/2/2010 01:38:42 PM |
| WTCI-000063-I.PDF | 3 KB | 3/2/2010 01:38:44 PM |
| WTCI-000064-I.PDF | 932 KB | 3/2/2010 01:38:50 PM |
| WTCI-000065-I.PDF | 1175 KB | 3/2/2010 01:39:02 PM |
| WTCI-000066-I.PDF | 18409 KB | 3/2/2010 01:40:30 PM |
| WTCI-000067-I.PDF | 21808 KB | 3/2/2010 01:42:12 PM |
| WTCI-000068-I.PDF | 14324 KB | 3/2/2010 01:43:02 PM |
| WTCI-000069-I.PDF | 6548 KB | 3/2/2010 01:43:28 PM |
| WTCI-000070-I.PDF | 9374 KB | 3/2/2010 01:44:10 PM |
| WTCI-000071-I.PDF | 30322 KB | 3/2/2010 01:46:26 PM |
| WTCI-000072-I.PDF | 689 KB | 3/2/2010 01:46:30 PM |
| WTCI-000073-I.PDF | 1897 KB | 3/2/2010 01:46:40 PM |
| WTCI-000074-I.PDF | 1027 KB | 3/2/2010 01:46:46 PM |
| WTCI-000075-I.PDF | 14835 KB | 3/2/2010 01:48:08 PM |
| WTCI-000076-I.PDF | 275 KB | 3/2/2010 01:48:10 PM |
| WTCI-000077-I.PDF | 6759 KB | 3/2/2010 01:48:40 PM |
| WTCI-000078-I.PDF | 429 KB | 3/2/2010 01:48:42 PM |
| WTCI-000079-I.PDF | 2670 KB | 3/2/2010 01:48:58 PM |
| WTCI-000080-I.PDF | 827 KB | 3/2/2010 01:49:02 PM |
| WTCI-000081-I.PDF | 15189 KB | 3/2/2010 01:50:32 PM |
| WTCI-000082-I.PDF | 109974 KB | 3/2/2010 01:59:06 PM |

Total 82 file(s);  Size: 382972101 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\88
========================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\88\PDF
========================================================================

| | | |
|---|---|---|
| WTCI-000083-I.PDF | 3032 KB | 3/9/2010 03:48:20 PM |
| WTCI-000084-I.PDF | 520 KB | 3/9/2010 03:48:26 PM |
| WTCI-000085-I.PDF | 182 KB | 3/9/2010 03:48:28 PM |
| WTCI-000086-I.PDF | 769 KB | 3/9/2010 03:48:32 PM |
| WTCI-000087-I.PDF | 118 KB | 3/9/2010 03:48:32 PM |
| WTCI-000088-I.PDF | 90 KB | 3/9/2010 03:48:32 PM |
| WTCI-000089-I.PDF | 1682 KB | 3/9/2010 03:48:38 PM |
| WTCI-000090-I.PDF | 4936 KB | 3/9/2010 03:49:02 PM |
| WTCI-000091-I.PDF | 2032 KB | 3/9/2010 03:49:10 PM |
| WTCI-000092-I.PDF | 2898 KB | 3/9/2010 03:49:20 PM |
| WTCI-000093-I.PDF | 12710 KB | 3/9/2010 03:50:08 PM |
| WTCI-000094-I.PDF | 729 KB | 3/9/2010 03:50:12 PM |
| WTCI-000095-I.PDF | 3 KB | 3/9/2010 03:50:12 PM |
| WTCI-000096-I.PDF | 3 KB | 3/9/2010 03:50:12 PM |
| WTCI-000097-I.PDF | 4 KB | 3/9/2010 03:50:14 PM |
| WTCI-000098-I.PDF | 3 KB | 3/9/2010 03:50:14 PM |
| WTCI-000099-I.PDF | 3 KB | 3/9/2010 03:50:14 PM |
| WTCI-000100-I.PDF | 3 KB | 3/9/2010 03:50:14 PM |
| WTCI-000101-I.PDF | 3 KB | 3/9/2010 03:50:14 PM |
| WTCI-000102-I.PDF | 13 KB | 3/9/2010 03:50:14 PM |
| WTCI-000103-I.PDF | 4 KB | 3/9/2010 03:50:14 PM |
| WTCI-000104-I.PDF | 3 KB | 3/9/2010 03:50:14 PM |
| WTCI-000105-I.PDF | 10147 KB | 3/9/2010 03:51:14 PM |
| WTCI-000106-I.PDF | 5 KB | 3/9/2010 03:51:14 PM |
| WTCI-000107-I.PDF | 5 KB | 3/9/2010 03:51:14 PM |
| WTCI-000108-I.PDF | 5 KB | 3/9/2010 03:51:14 PM |
| WTCI-000109-I.PDF | 5 KB | 3/9/2010 03:51:16 PM |
| WTCI-000110-I.PDF | 5 KB | 3/9/2010 03:51:16 PM |
| WTCI-000111-I.PDF | 5 KB | 3/9/2010 03:51:16 PM |
| WTCI-000112-I.PDF | 5 KB | 3/9/2010 03:51:16 PM |
| WTCI-000113-I.PDF | 5 KB | 3/9/2010 03:51:16 PM |
| WTCI-000114-I.PDF | 5 KB | 3/9/2010 03:51:16 PM |
| WTCI-000115-I.PDF | 5 KB | 3/9/2010 03:51:16 PM |
| WTCI-000116-I.PDF | 5 KB | 3/9/2010 03:51:16 PM |
| WTCI-000117-I.PDF | 5 KB | 3/9/2010 03:51:16 PM |
| WTCI-000118-I.PDF | 2244 KB | 3/9/2010 03:51:38 PM |
| WTCI-000119-I.PDF | 240336 KB | 3/9/2010 04:02:18 PM |
| WTCI-000120-I.PDF | 170150 KB | 3/9/2010 04:09:40 PM |
| WTCI-000121-I.PDF | 423126 KB | 3/9/2010 04:31:50 PM |
| WTCI-000122-I.PDF | 109 KB | 3/9/2010 04:31:54 PM |
| WTCI-000123-I.PDF | 22074 KB | 3/9/2010 04:33:20 PM |
| WTCI-000124-I.PDF | 7359 KB | 3/9/2010 04:34:08 PM |
| WTCI-000125-I.PDF | 4370 KB | 3/9/2010 04:34:30 PM |

| | | |
|---|---|---|
| WTCI-000126-I.PDF | 5258 KB | 3/9/2010 04:34:56 PM |
| WTCI-000127-I.PDF | 2770 KB | 3/9/2010 04:35:08 PM |
| WTCI-000128-I.PDF | 11 KB | 3/9/2010 04:35:08 PM |
| WTCI-000129-I.PDF | 37 KB | 3/9/2010 04:35:08 PM |
| WTCI-000130-I.PDF | 22 KB | 3/9/2010 04:35:08 PM |
| WTCI-000131-I.PDF | 15 KB | 3/9/2010 04:35:08 PM |
| WTCI-000132-I.PDF | 19 KB | 3/9/2010 04:35:10 PM |
| WTCI-000133-I.PDF | 624 KB | 3/9/2010 04:35:12 PM |
| WTCI-000134-I.PDF | 17608 KB | 3/9/2010 04:36:58 PM |
| WTCI-000135-I.PDF | 3 KB | 3/9/2010 04:36:58 PM |
| WTCI-000136-I.PDF | 3 KB | 3/9/2010 04:36:58 PM |
| WTCI-000137-I.PDF | 3 KB | 3/9/2010 04:36:58 PM |
| WTCI-000138-I.PDF | 3 KB | 3/9/2010 04:36:58 PM |
| WTCI-000139-I.PDF | 3 KB | 3/9/2010 04:36:58 PM |
| WTCI-000141-I.PDF | 94 KB | 3/9/2010 04:37:00 PM |
| WTCI-000142-I.PDF | 15 KB | 3/9/2010 04:37:00 PM |
| WTCI-000143-I.PDF | 4285 KB | 3/9/2010 04:37:38 PM |
| WTCI-000144-I.PDF | 3840 KB | 3/9/2010 04:37:16 PM |
| WTCI-000145-I.PDF | 3596 KB | 3/9/2010 04:37:54 PM |
| WTCI-000146-I.PDF | 3838 KB | 3/9/2010 04:38:14 PM |
| WTCI-000147-I.PDF | 3 KB | 3/9/2010 04:37:16 PM |
| WTCI-000147-I_002.PDF | 4263 KB | 3/12/2010 03:30:54 PM |
| WTCI-000148-I.PDF | 3 KB | 3/9/2010 04:37:16 PM |
| WTCI-000149-I.PDF | 37 KB | 3/9/2010 04:37:16 PM |
| WTCI-000151-I.PDF | 3 KB | 3/9/2010 04:55:10 PM |
| WTCI-000152-I.PDF | 113 KB | 3/9/2010 04:37:18 PM |
| WTCI-000153-I.PDF | 126268 KB | 3/9/2010 04:51:30 PM |
| WTCI-000154-I.PDF | 28307 KB | 3/9/2010 04:54:48 PM |
| WTCI-000155-I.PDF | 123 KB | 3/9/2010 04:54:50 PM |
| WTCI-000156-I.PDF | 2574 KB | 3/9/2010 04:55:08 PM |
| WTCI-000157-I.PDF | 161 KB | 3/9/2010 04:55:10 PM |

Total 74 file(s);  Size: 1140384160 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\88A
========================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\88A\PDF
========================================================================

| | | |
|---|---|---|
| WTCI-000120-I_002.PDF | 338640 KB | 4/8/2010 04:29:52 PM |

Total 1 file(s);  Size: 346768114 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\89
========================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\89\PDF

===============================================================================

| File | Size | Date |
|------|------|------|
| WTCI-000150-I.PDF | 23424 KB | 3/10/2010 12:00:50 PM |
| WTCI-000158-I.PDF | 55 KB | 3/10/2010 12:01:50 PM |
| WTCI-000159-I.PDF | 5461 KB | 3/10/2010 12:02:36 PM |
| WTCI-000160-I.PDF | 2131 KB | 3/10/2010 12:02:44 PM |
| WTCI-000161-I.PDF | 3446 KB | 3/10/2010 12:02:56 PM |
| WTCI-000162-I.PDF | 214 KB | 3/10/2010 12:02:58 PM |
| WTCI-000163-I.PDF | 24 KB | 3/10/2010 12:02:58 PM |
| WTCI-000164-I.PDF | 37 KB | 3/10/2010 12:02:58 PM |
| WTCI-000165-I.PDF | 26869 KB | 3/10/2010 12:04:50 PM |
| WTCI-000166-I.PDF | 3036 KB | 3/10/2010 12:05:14 PM |
| WTCI-000167-I.PDF | 585 KB | 3/10/2010 12:05:18 PM |
| WTCI-000168-I.PDF | 328 KB | 3/10/2010 12:05:22 PM |
| WTCI-000169-I.PDF | 50 KB | 3/10/2010 12:05:24 PM |
| WTCI-000170-I.PDF | 1310 KB | 3/10/2010 12:05:32 PM |
| WTCI-000171-I.PDF | 697 KB | 3/10/2010 12:05:38 PM |
| WTCI-000172-I.PDF | 13794 KB | 3/10/2010 12:06:26 PM |
| WTCI-000173-I.PDF | 2469 KB | 3/10/2010 12:06:40 PM |
| WTCI-000174-I.PDF | 846 KB | 3/10/2010 12:06:48 PM |
| WTCI-000175-I.PDF | 9476 KB | 3/10/2010 12:08:02 PM |
| WTCI-000176-I.PDF | 1646 KB | 3/10/2010 12:08:12 PM |
| WTCI-000177-I.PDF | 4296 KB | 3/10/2010 12:08:28 PM |
| WTCI-000178-I.PDF | 2873 KB | 3/10/2010 12:08:40 PM |
| WTCI-000179-I.PDF | 1298 KB | 3/10/2010 12:08:56 PM |
| WTCI-000180-I.PDF | 572 KB | 3/10/2010 12:09:00 PM |
| WTCI-000181-I.PDF | 29 KB | 3/10/2010 12:09:02 PM |
| WTCI-000182-I.PDF | 94 KB | 3/10/2010 12:09:02 PM |
| WTCI-000183-I.PDF | 286 KB | 3/10/2010 12:09:04 PM |
| WTCI-000184-I.PDF | 101 KB | 3/10/2010 12:09:06 PM |
| WTCI-000185-I.PDF | 178 KB | 3/10/2010 12:09:06 PM |
| WTCI-000186-I.PDF | 840 KB | 3/10/2010 12:09:18 PM |
| WTCI-000187-I.PDF | 302 KB | 3/10/2010 12:09:20 PM |
| WTCI-000188-I.PDF | 176334 KB | 3/10/2010 12:24:34 PM |
| WTCI-000189-I.PDF | 14825 KB | 3/10/2010 12:25:16 PM |
| WTCI-000190-I.PDF | 34226 KB | 3/10/2010 12:27:06 PM |
| WTCI-000191-I.PDF | 144917 KB | 3/10/2010 12:33:10 PM |
| WTCI-000192-I.PDF | 78256 KB | 3/10/2010 12:35:48 PM |
| WTCI-000193-I.PDF | 281 KB | 3/10/2010 12:09:22 PM |
| WTCI-000194-I.PDF | 686 KB | 3/10/2010 12:09:28 PM |
| WTCI-000195-I.PDF | 3572 KB | 3/10/2010 12:09:50 PM |
| WTCI-000196-I.PDF | 30549 KB | 3/10/2010 12:14:16 PM |
| WTCI-000197-I.PDF | 1496 KB | 3/10/2010 12:14:22 PM |
| WTCI-000198-I.PDF | 216 KB | 3/10/2010 12:14:24 PM |
| WTCI-000199-I.PDF | 32895 KB | 3/10/2010 12:16:50 PM |

Total 43 file(s);  Size: 640039466 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\9

===============================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\9\PDF
==================================================================

| | | |
|---|---|---|
| WTCI-000440-L.PDF | 15410 KB | 12/11/2009 11:39:00 AM |
| WTCI-000441-L.PDF | 41713 KB | 12/11/2009 11:42:58 AM |
| WTCI-000442-L.PDF | 3501 KB | 12/11/2009 11:43:14 AM |
| WTCI-000443-L.PDF | 5173 KB | 12/11/2009 11:43:36 AM |
| WTCI-000444-L.PDF | 522 KB | 12/11/2009 11:45:38 AM |
| WTCI-000445-L.PDF | 1788 KB | 12/11/2009 11:49:08 AM |
| WTCI-000446-L.PDF | 8747 KB | 12/11/2009 12:16:20 PM |
| WTCI-000447-L.PDF | 18551 KB | 12/11/2009 12:18:26 PM |
| WTCI-000448-L.PDF | 1991 KB | 12/11/2009 12:18:38 PM |
| WTCI-000449-L.PDF | 2048 KB | 12/11/2009 12:20:30 PM |
| WTCI-000450-L.PDF | 3219 KB | 12/11/2009 12:22:08 PM |
| WTCI-000451-L.PDF | 5672 KB | 12/11/2009 01:02:44 PM |
| WTCI-000452-L.PDF | 2273 KB | 12/11/2009 01:03:16 PM |
| WTCI-000453-L.PDF | 1586 KB | 12/11/2009 01:04:18 PM |
| WTCI-000454-L.PDF | 1128 KB | 12/11/2009 01:05:00 PM |
| WTCI-000455-L.PDF | 624 KB | 12/11/2009 01:41:12 PM |
| WTCI-000456-L.PDF | 1953 KB | 12/11/2009 01:42:32 PM |
| WTCI-000457-L.PDF | 1879 KB | 12/11/2009 01:43:10 PM |
| WTCI-000458-L.PDF | 1173 KB | 12/11/2009 01:44:16 PM |
| WTCI-000459-L.PDF | 695 KB | 12/11/2009 01:47:02 PM |
| WTCI-000460-L.PDF | 1289 KB | 12/11/2009 01:49:36 PM |
| WTCI-000461-L.PDF | 1093 KB | 12/11/2009 03:18:42 PM |
| WTCI-000462-L.PDF | 3142 KB | 12/11/2009 03:20:02 PM |
| WTCI-000463-L.PDF | 612 KB | 12/11/2009 03:20:32 PM |
| WTCI-000464-L.PDF | 1849 KB | 12/11/2009 03:21:58 PM |
| WTCI-000465-L.PDF | 1398 KB | 12/11/2009 03:22:34 PM |
| WTCI-000466-L.PDF | 4758 KB | 12/11/2009 03:24:04 PM |
| WTCI-000467-L.PDF | 4917 KB | 12/11/2009 03:25:04 PM |
| WTCI-000468-L.PDF | 1159 KB | 12/11/2009 03:25:36 PM |
| WTCI-000469-L.PDF | 10743 KB | 12/11/2009 03:28:38 PM |
| WTCI-000470-L.PDF | 193 KB | 12/11/2009 03:28:42 PM |
| WTCI-000471-L.PDF | 171 KB | 12/11/2009 03:28:52 PM |
| WTCI-000472-L.PDF | 4935 KB | 12/11/2009 03:30:28 PM |
| WTCI-000473-L.PDF | 1857 KB | 12/11/2009 03:31:16 PM |
| WTCI-000474-L.PDF | 12156 KB | 12/11/2009 03:33:08 PM |
| WTCI-000475-L.PDF | 3565 KB | 12/11/2009 03:33:38 PM |
| WTCI-000476-L.PDF | 85 KB | 12/11/2009 03:33:42 PM |
| WTCI-000477-L.PDF | 116 KB | 12/11/2009 03:34:20 PM |
| WTCI-000478-L.PDF | 1429 KB | 12/11/2009 03:47:28 PM |
| WTCI-000479-L.PDF | 1294 KB | 12/11/2009 03:48:56 PM |
| WTCI-000480-L.PDF | 3775 KB | 12/11/2009 03:52:30 PM |
| WTCI-000481-L.PDF | 8051 KB | 12/11/2009 03:54:18 PM |
| WTCI-000482-L.PDF | 453 KB | 12/11/2009 03:54:24 PM |
| WTCI-000483-L.PDF | 4760 KB | 12/11/2009 03:55:46 PM |
| WTCI-000484-L.PDF | 106 KB | 12/11/2009 03:56:12 PM |

Total 45 file(s);  Size: 198222401 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\90
==================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\90\PDF
===================================================================
| File | Size | Date |
|------|------|------|
| WTCI-000200-I.PDF | 175905 KB | 3/10/2010 12:48:22 PM |
| WTCI-000201-I.PDF | 10656 KB | 3/10/2010 12:49:18 PM |
| WTCI-000202-I.PDF | 4253 KB | 3/10/2010 12:50:24 PM |
| WTCI-000203-I.PDF | 201581 KB | 3/10/2010 01:05:20 PM |
| WTCI-000204-I.PDF | 34721 KB | 3/10/2010 01:07:58 PM |
| WTCI-000205-I.PDF | 349 KB | 3/10/2010 01:08:02 PM |
| WTCI-000205-I_002.PDF | 604738 KB | 3/16/2010 03:08:18 PM |
| WTCI-000205-I_003.PDF | 329009 KB | 3/16/2010 03:27:56 PM |
| WTCI-000206-I.PDF | 5036 KB | 3/10/2010 01:08:40 PM |
| WTCI-000207-I.PDF | 2752 KB | 3/10/2010 01:09:08 PM |
| WTCI-000212-I.PDF | 7179 KB | 3/10/2010 01:10:12 PM |
| WTCI-000213-I.PDF | 2768 KB | 3/10/2010 01:10:26 PM |
| WTCI-000214-I.PDF | 2440 KB | 3/10/2010 01:10:40 PM |
| WTCI-000215-I.PDF | 4837 KB | 3/10/2010 01:11:00 PM |
| WTCI-000216-I.PDF | 62261 KB | 3/10/2010 01:17:48 PM |
| WTCI-000217-I.PDF | 6834 KB | 3/10/2010 01:18:12 PM |
| WTCI-000218-I.PDF | 1058 KB | 3/10/2010 01:18:18 PM |
| WTCI-000219-I.PDF | 881 KB | 3/10/2010 01:18:24 PM |
| WTCI-000220-I.PDF | 529 KB | 3/10/2010 01:18:28 PM |
| WTCI-000221-I.PDF | 3027 KB | 3/10/2010 01:18:52 PM |
| WTCI-000222-I.PDF | 1116 KB | 3/10/2010 01:19:04 PM |
| WTCI-000223-I.PDF | 12984 KB | 3/10/2010 01:21:08 PM |
| WTCI-000224-I.PDF | 34270 KB | 3/10/2010 01:23:46 PM |
| WTCI-000225-I.PDF | 38198 KB | 3/10/2010 01:26:24 PM |
| WTCI-000226-I.PDF | 29 KB | 3/10/2010 01:26:26 PM |
| WTCI-000227-I.PDF | 542 KB | 3/10/2010 01:26:32 PM |

Total 26 file(s);  Size: 1585117981 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\91
===================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\91\PDF
===================================================================
| File | Size | Date |
|------|------|------|
| WTCI-000228-I.PDF | 9844 KB | 3/11/2010 01:35:26 PM |
| WTCI-000229-I.PDF | 5100 KB | 3/11/2010 01:35:58 PM |
| WTCI-000230-I.PDF | 4024 KB | 3/11/2010 01:36:12 PM |
| WTCI-000231-I.PDF | 4356 KB | 3/11/2010 01:36:32 PM |
| WTCI-000232-I.PDF | 3427 KB | 3/11/2010 01:36:48 PM |
| WTCI-000233-I.PDF | 11519 KB | 3/11/2010 01:37:40 PM |
| WTCI-000234-I.PDF | 9652 KB | 3/11/2010 01:38:36 PM |
| WTCI-000235-I.PDF | 69161 KB | 3/11/2010 01:44:28 PM |
| WTCI-000236-I.PDF | 88 KB | 3/11/2010 01:44:30 PM |
| WTCI-000239-I.PDF | 93600 KB | 3/11/2010 01:52:32 PM |

```
WTCI-000239-I_002.PDF                    43934 KB   3/11/2010 01:55:48 PM
WTCI-000240-I.PDF                        24602 KB   3/11/2010 01:57:54 PM
WTCI-000241-I.PDF                        33193 KB   3/11/2010 02:00:12 PM
WTCI-000242-I.PDF                          533 KB   3/11/2010 02:00:16 PM
WTCI-000243-I.PDF                          942 KB   3/11/2010 03:05:24 PM
WTCI-000244-I.PDF                          482 KB   3/11/2010 03:05:28 PM
WTCI-000245-I.PDF                          409 KB   3/11/2010 03:05:32 PM
WTCI-000246-I.PDF                         1527 KB   3/11/2010 03:05:48 PM
WTCI-000247-I.PDF                          924 KB   3/11/2010 03:06:00 PM
WTCI-000248-I.PDF                         1545 KB   3/11/2010 03:06:08 PM
WTCI-000249-I.PDF                            3 KB   3/11/2010 02:00:16 PM
WTCI-000250-I.PDF                         8793 KB   3/11/2010 03:06:44 PM
WTCI-000251-I.PDF                         1300 KB   3/11/2010 03:06:56 PM
WTCI-000253-I.PDF                         4211 KB   3/11/2010 03:07:36 PM
WTCI-000254-I.PDF                         5527 KB   3/11/2010 02:00:56 PM
WTCI-000255-I.PDF                           52 KB   3/11/2010 02:00:58 PM
WTCI-000256-I.PDF                         1401 KB   3/11/2010 02:01:04 PM
WTCI-000257-I.PDF                          843 KB   3/11/2010 02:01:08 PM
WTCI-000258-I.PDF                         2853 KB   3/11/2010 02:01:34 PM
WTCI-000259-I.PDF                         3628 KB   3/11/2010 02:02:00 PM
WTCI-000260-I.PDF                          319 KB   3/11/2010 02:02:04 PM
WTCI-000261-I.PDF                          481 KB   3/11/2010 02:02:06 PM
```

Total 32 file(s);  Size: 356646467 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\92
==================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\92\PDF
==================================================================

```
WTCI-000284-I.PDF                           73 KB   3/11/2010 03:09:36 PM
WTCI-000285-I.PDF                          408 KB   3/11/2010 03:11:04 PM
WTCI-000286-I.PDF                          298 KB   3/11/2010 03:12:16 PM
WTCI-000287-I.PDF                            3 KB   3/11/2010 03:16:22 PM
WTCI-000288-I.PDF                           30 KB   3/11/2010 03:19:22 PM
WTCI-000289-I.PDF                        20213 KB   3/11/2010 03:23:42 PM
WTCI-000289-I_002.PDF                   135042 KB   3/11/2010 03:39:26 PM
WTCI-000289-I_003.PDF                    32157 KB   3/11/2010 03:42:12 PM
WTCI-000290-I.PDF                         5580 KB   3/11/2010 03:42:58 PM
WTCI-000291-I.PDF                            3 KB   3/11/2010 03:43:00 PM
```

Total 10 file(s);  Size: 198463962 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\93
==================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\93\PDF

```
==================================================================
WTCI-000292-I.PDF                   91 KB   3/11/2010 04:30:02 PM
WTCI-000293-I.PDF                   77 KB   3/11/2010 04:30:02 PM
WTCI-000294-I.PDF                  111 KB   3/11/2010 04:30:02 PM
WTCI-000295-I.PDF                86250 KB   3/11/2010 04:35:02 PM
WTCI-000296-I.PDF                  415 KB   3/11/2010 04:35:08 PM
WTCI-000297-I.PDF                  846 KB   3/11/2010 04:35:12 PM
WTCI-000298-I.PDF                  611 KB   3/11/2010 04:35:18 PM
WTCI-000299-I.PDF                  572 KB   3/11/2010 04:35:22 PM
WTCI-000300-I.PDF                 3557 KB   3/11/2010 04:35:40 PM
WTCI-000301-I.PDF                  260 KB   3/11/2010 04:35:42 PM
WTCI-000302-I.PDF                 1566 KB   3/11/2010 04:36:16 PM
WTCI-000303-I.PDF                 1838 KB   3/11/2010 04:36:24 PM
WTCI-000304-I.PDF                 1619 KB   3/11/2010 04:36:38 PM
WTCI-000305-I.PDF                 1394 KB   3/11/2010 04:36:30 PM
WTCI-000306-I.PDF                 4268 KB   3/11/2010 04:36:06 PM
WTCI-000307-I.PDF                 3898 KB   3/11/2010 04:36:50 PM
WTCI-000308-I.PDF                  614 KB   3/11/2010 04:36:54 PM
WTCI-000309-I.PDF                 4512 KB   3/11/2010 04:37:24 PM
WTCI-000310-I.PDF                 1540 KB   3/11/2010 04:37:34 PM
WTCI-000311-I.PDF                 1864 KB   3/11/2010 04:37:46 PM
WTCI-000312-I.PDF                 2756 KB   3/11/2010 04:38:02 PM
WTCI-000313-I.PDF                 4646 KB   3/11/2010 04:38:40 PM
WTCI-000314-I.PDF                  617 KB   3/11/2010 04:38:48 PM
WTCI-000315-I.PDF                   39 KB   3/11/2010 04:38:48 PM
WTCI-000316-I.PDF                66981 KB   3/11/2010 04:42:36 PM
WTCI-000317-I.PDF                  104 KB   3/11/2010 04:42:38 PM
WTCI-000318-I.PDF                   45 KB   3/11/2010 04:42:40 PM
WTCI-000325-I.PDF                   62 KB   3/11/2010 04:42:42 PM
WTCI-000326-I.PDF                   27 KB   3/11/2010 04:42:42 PM
WTCI-000328-I.PDF                   62 KB   3/11/2010 04:42:42 PM
WTCI-000377-I.PDF                   90 KB   3/11/2010 04:42:44 PM
```

Total 31 file(s);  Size: 195939046 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\94

```
==================================================================
```

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\94\PDF

```
==================================================================
WTCI-000001-ER.PDF              284978 KB   3/12/2010 09:12:32 AM
WTCI-000001-ER_002.PDF          512544 KB   3/26/2010 09:08:14 AM
WTCI-000001-ER_003.PDF          405144 KB   3/26/2010 09:26:32 AM
WTCI-000001-ER_004.PDF          526496 KB   3/26/2010 09:51:44 AM
WTCI-000319-I.PDF                87146 KB   3/16/2010 02:10:06 PM
WTCI-000319-I_002.PDF            77769 KB   3/16/2010 02:16:36 PM
WTCI-000319-I_003.PDF            63730 KB   3/16/2010 02:22:26 PM
WTCI-000320-I.PDF                  596 KB   3/16/2010 02:22:36 PM
WTCI-000321-I.PDF                   76 KB   3/16/2010 02:22:36 PM
```

| WTCI-000322-I.PDF | 927 KB | 3/16/2010 02:22:46 PM |
| WTCI-000323-I.PDF | 4618 KB | 3/16/2010 02:23:32 PM |
| WTCI-000324-I.PDF | 3828 KB | 3/16/2010 02:24:00 PM |
| WTCI-000717-P.PDF | 1077 KB | 3/16/2010 02:24:06 PM |

Total 13 file(s);  Size: 2016190311 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP1 1OF3
================================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP1 1OF3\PDF
================================================================================
===

| LRGFMT_GP1-UNKNOWN-001.PDF | 524558 KB | 4/8/2010 03:07:54 PM |

Total 1 file(s);  Size: 537147700 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP1 2OF3
================================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP1 2OF3\PDF
================================================================================
===

| LRGFMT_GP1-UNKNOWN-001.PDF | 163030 KB | 4/8/2010 03:16:28 PM |

Total 1 file(s);  Size: 166942936 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP1 3OF3
================================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP1 3OF3\PDF
================================================================================
===

| LRGFMT_GP1-UNKNOWN-001.PDF | 450289 KB | 4/9/2010 02:06:46 PM |
| LRGFMT_GP1-UNKNOWN-001_002.PDF | 264275 KB | 4/9/2010 02:22:08 PM |

Total 2 file(s);  Size: 731713624 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP2
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\LRG FMT GP2\PDF
================================================================================

LRG_FMT-GP2-MAP.PDF                              73614 KB   4/16/2010 01:22:56 PM
LRG_FMT-GP2-MAP_002.PDF                         254577 KB   4/16/2010 01:35:46 PM
LRG_FMT-GP2-MAP_003.PDF                         291154 KB   4/16/2010 01:49:34 PM
LRG_FMT-GP2-MAP_004.PDF                         288961 KB   4/16/2010 02:03:40 PM
LRG_FMT-GP2-MAP_005.PDF                         332697 KB   4/16/2010 02:19:34 PM
WTCI_131-L.PDF                         33465 KB   4/16/2010 01:21:20 PM

Total 6 file(s);  Size: 1305057151 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Cabinet
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Cabinet\PDF
================================================================================

WTCI-000237-I.PDF                      740174 KB   3/11/2010 02:33:22 PM
WTCI-000237-I_002.PDF                  432001 KB   3/11/2010 02:51:48 PM
WTCI-000237-I_003.PDF                  290791 KB   3/11/2010 03:05:12 PM
WTCI-000238-I.PDF                      28 KB   4/14/2010 10:23:46 AM
WTCI-000238-I_002.PDF                  81365 KB   4/19/2010 11:18:52 AM

Total 5 file(s);  Size: 1581426428 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Doc
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\METAL DOC HANGER
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\METAL DOC HANGER\PDF
================================================================================
===

METAL_DOC-HANGER-UNKNOWN-001.PDF                 77549 KB   4/15/2010 11:44:14 AM
METAL_DOC-HANGER-UNKNOWN-001_002.PDF            188274 KB   4/15/2010 11:52:16 AM

| | | |
|---|---|---|
| METAL_DOC-HANGER-UNKNOWN-001_003.PDF | 234966 KB | 4/15/2010 12:04:32 PM |
| METAL_DOC-HANGER-UNKNOWN-001_004.PDF | 234342 KB | 4/15/2010 12:17:48 PM |
| METAL_DOC-HANGER-UNKNOWN-001_005.PDF | 271356 KB | 4/15/2010 12:57:26 PM |

Total 5 file(s);  Size: 1030645090 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Doc. Closet

================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Doc. Closet\PDF

================================================================================
====

| | | |
|---|---|---|
| WTCI-000451-STB.PDF | 28259 KB | 3/5/2010 12:27:52 PM |
| WTCI-000452-STB.PDF | 166663 KB | 3/5/2010 12:26:24 PM |

Total 2 file(s);  Size: 199601355 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Doc. Hanger

================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Doc. Hanger\PDF

================================================================================
====

| | | |
|---|---|---|
| WTCI-000232-P.PDF | 9767 KB | 1/25/2010 05:51:36 PM |

Total 1 file(s);  Size: 10002250 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Doc\PDF

================================================================================

| | | |
|---|---|---|
| WTCI-000459-STB.PDF | 45505 KB | 3/5/2010 12:42:34 PM |
| WTCI-000460-STB.PDF | 32914 KB | 3/5/2010 02:20:40 PM |
| WTCI-000461-STB.PDF | 64419 KB | 3/5/2010 02:23:56 PM |

Total 3 file(s);  Size: 146268265 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Wall Closet

================================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Metal Wall Closet\PDF

=========================================================================
====
LRG_FMT-UNKNOWN-001.PDF                      72012 KB   4/16/2010 10:56:44 AM
LRG_FMT-UNKNOWN-001_002 FEMA.PDF             148377 KB   4/16/2010 11:05:18 AM
LRG_FMT-UNKNOWN-001_002copy FEMA.PDF         138542 KB   4/16/2010 11:12:26 AM
LRG_FMT-UNKNOWN-001_003 FEMA.pdf             117150 KB   12/30/2011 11:42:02 AM
LRG_FMT-UNKNOWN-001_004 FEMA.PDF             168513 KB   4/16/2010 11:21:52 AM
LRG_FMT-UNKNOWN-001_005 FEMA.PDF             343551 KB   12/30/2011 12:11:08 PM
LRG_FMT-UNKNOWN-001_007.pdf                  18466 KB   12/30/2011 11:44:48 AM
WTCI-000140-I.PDF                      4597 KB   4/6/2010 03:33:12 PM

Total 8 file(s);  Size: 1035481398 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 1OF9
=========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 1OF9\PDF

=========================================================================
MISC_GP1-UNKNOWN-001.PDF                      628 KB   4/7/2010 08:17:40 AM
MISC_GP1-UNKNOWN-001_002.PDF             40490 KB   4/7/2010 08:20:20 AM
MISC_GP1-UNKNOWN-001_003.PDF             185580 KB   4/7/2010 08:33:14 AM
MISC_GP1-UNKNOWN-001_004.PDF             222774 KB   4/7/2010 08:49:12 AM
MISC_GP1-UNKNOWN-001_005.PDF             179568 KB   4/7/2010 09:04:00 AM

Total 5 file(s);  Size: 644139049 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 2OF9
=========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 2OF9\PDF

=========================================================================
MISC_GP1-UNKNOWN-001.PDF                      71135 KB   4/7/2010 11:19:46 AM
MISC_GP1-UNKNOWN-001_002.PDF             64650 KB   4/7/2010 11:29:10 AM
MISC_GP1-UNKNOWN-001_003.PDF             32302 KB   4/7/2010 11:33:18 AM
MISC_GP1-UNKNOWN-001_004.PDF             15505 KB   4/7/2010 11:35:30 AM
MISC_GP1-UNKNOWN-001_005.PDF             50963 KB   4/7/2010 11:42:28 AM
MISC_GP1-UNKNOWN-001_006.PDF             42315 KB   4/7/2010 11:47:54 AM
MISC_GP1-UNKNOWN-001_007.PDF             34009 KB   4/7/2010 11:52:38 AM

Total 7 file(s);  Size: 318344002 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 3OF9
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 3OF9\PDF

================================================================================
| | | |
|---|---|---|
| MISC_GP1-UNKNOWN-001.PDF | 173232 KB | 4/8/2010 08:10:56 AM |
| MISC_GP1-UNKNOWN-001_002.PDF | 69988 KB | 4/8/2010 08:16:12 AM |
| MISC_GP1-UNKNOWN-001_003.PDF | 110931 KB | 4/8/2010 08:23:34 AM |
| MISC_GP1-UNKNOWN-001_004.PDF | 389876 KB | 4/8/2010 08:46:32 AM |
| MISC_GP1-UNKNOWN-001_005.PDF | 424846 KB | 4/8/2010 09:13:38 AM |
| MISC_GP1-UNKNOWN-001_006.PDF | 264005 KB | 4/8/2010 09:26:52 AM |

Total 6 file(s);  Size: 1467268883 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 4OF9
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 4OF9\PDF

================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 5OF9
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 5OF9\PDF

================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 6OF9
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 6OF9\PDF

```
================================================================
MISC_GP1-UNKNOWN-001.PDF              153543 KB    4/8/2010 01:15:30 PM
MISC_GP1-UNKNOWN-001_002.PDF          149399 KB    4/8/2010 01:29:22 PM
MISC_GP1-UNKNOWN-001_003.PDF          153631 KB    4/8/2010 01:41:28 PM
MISC_GP1-UNKNOWN-001_004.PDF          178595 KB    4/8/2010 01:55:24 PM
MISC_GP1-UNKNOWN-001_005.PDF          120289 KB    4/8/2010 02:04:58 PM
MISC_GP1-UNKNOWN-001_006.PDF          148940 KB    4/8/2010 02:17:46 PM
MISC_GP1-UNKNOWN-001_007.PDF          195436 KB    4/8/2010 02:34:38 PM

Total 7 file(s); Size: 1126231701 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 7OF9
================================================================

Total 0 file(s); Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 7OF9\PDF
================================================================
MISC_GP1-UNKNOWN-001.PDF              145450 KB    4/9/2010 11:05:08 AM
MISC_GP1-UNKNOWN-001_002.PDF           41768 KB    4/9/2010 11:13:16 AM
MISC_GP1-UNKNOWN-001_003.PDF           97694 KB    4/9/2010 11:33:58 AM

Total 3 file(s); Size: 291752121 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 9OF9
================================================================

Total 0 file(s); Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP1 9OF9\PDF
================================================================
MISC_GP1-MAP.PDF                      138474 KB    4/14/2010 03:34:52 PM
MISC_GP1-MAP_002.PDF                  106082 KB    4/14/2010 03:40:58 PM
MISC_GP1-MAP_003.PDF                  167596 KB    4/14/2010 03:50:04 PM
MISC_GP1-UNKNOWN-001.PDF              183248 KB    4/12/2010 12:06:36 PM
MISC_GP1-UNKNOWN-001_002.PDF          188760 KB    4/12/2010 12:19:18 PM
MISC_GP1-UNKNOWN-001_003.PDF          230249 KB    4/12/2010 12:35:48 PM
MISC_GP1-UNKNOWN-001_004.PDF          171315 KB    4/12/2010 12:47:06 PM
MISC_GP1-UNKNOWN-001_005.PDF          110086 KB    4/12/2010 12:54:42 PM
MISC_GP1-UNKNOWN-001_006.PDF          128039 KB    4/12/2010 01:04:18 PM

Total 9 file(s); Size: 1458025265 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP2 1OF2
================================================================
```

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP2 1OF2\PDF

====================================================================================

| | | |
|---|---|---|
| WTCI_11-LERA.PDF | 135081 KB | 4/12/2010 01:32:40 PM |
| WTCI_12-LERA.PDF | 43834 KB | 4/12/2010 01:35:30 PM |
| WTCI_13-LERA.PDF | 24884 KB | 4/12/2010 02:30:00 PM |
| WTCI_14-LERA.PDF | 175253 KB | 4/12/2010 01:57:24 PM |
| WTCI_15-LERA.PDF | 75900 KB | 4/12/2010 02:37:44 PM |
| WTCI_17-LERA.PDF | 41993 KB | 4/12/2010 02:32:38 PM |
| WTCI_19-LERA.PDF | 109731 KB | 4/12/2010 02:44:48 PM |
| WTCI_22-LERA.PDF | 138569 KB | 4/12/2010 02:06:42 PM |
| WTCI_2-LERA.PDF | 99775 KB | 4/12/2010 03:00:28 PM |

Total 9 file(s); Size: 865304190 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP2 2OF2

====================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC GP2 2OF2\PDF

====================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP3 BOX 1

====================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP3 BOX 1\PDF

====================================================================================

| | | |
|---|---|---|
| BUILDING DEFLECTION CALCS..PDF | 9792 KB | 4/16/2010 02:44:10 PM |
| CALCULATIONS.PDF | 62853 KB | 4/16/2010 02:54:26 PM |
| NIST INVESTIGATION OF WTC.PDF | 2858 KB | 4/16/2010 02:18:58 PM |
| PERCEPTION THRESHOLDS 'WIND'.PDF | 11792 KB | 4/16/2010 02:46:16 PM |
| PLAZA WIND STUDY PART 2. WIND PRESSURES ON PLAZA BLDGS.PDF | 63559 KB | 4/16/2010 02:39:40 PM |
| R3078 WIND PRESSURES ON PLAZA BLDG PART 2.PDF | 2009 KB | 4/16/2010 02:39:56 PM |
| R3085.PDF | 39252 KB | 4/16/2010 03:01:10 PM |
| RADOME ANALYSIS - R3081.PDF | 40733 KB | 4/16/2010 02:49:44 PM |
| VIBRATION CHARACTERISTICS OF THE FLOORS SEP. 1971.PDF | 29960 KB | 4/16/2010 02:43:16 PM |
| WIND INTERIM GLASS STRENGTH.PDF | 31412 KB | 4/16/2010 02:27:34 PM |

WIND INTERIM SUPP. NUMBER 3.PDF                    55672 KB   4/16/2010 02:24:22 PM
WIND LOADS ON METEOROLOGICAL PARAMETERS.PDF            23870 KB   4/16/2010 02:32:52 PM
WIND PROGRAM INTERIM REPORT.PDF                    13479 KB   4/16/2010 03:02:26 PM
WIND PROGRAM INTERIM SUPP NUMBER 4.PDF            16195 KB   4/16/2010 02:30:12 PM
WIND REPORT PART 3-4 ORIG. FINAL CHAPTER.PDF      42754 KB   4/16/2010 03:05:54 PM
WINDOW RUPTURE HAZARD EVALUATION REPORT NO. WH-1.PDF      34445 KB   4/16/2010 02:57:54 PM

Total 16 file(s);  Size: 492179982 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP3 BOX 2
===========================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP3 BOX 2\PDF
===========================================================================

INTERNATIONAL CONFERENCE ON WIND EFFECTS - NPL CORRESPONDENCE.PDF      52458 KB   4/16/2010 04:42:34 PM
MEAN PRESSURE COEFFICIENTS WIND DATA.PDF            44254 KB   4/16/2010 05:08:24 PM
NATIONAL PHYSICAL LAB CORRESPONDENCE.PDF            28909 KB   4/16/2010 04:36:34 PM
NPL AERO SPECIAL REPORT 001.PDF      23034 KB   4/16/2010 04:10:06 PM
NPL AERO SPECIAL REPORT 1156.PDF      13847 KB   4/16/2010 04:11:18 PM
PART III FINAL CHAPTER WSHJ WIND REPORT JULY 1966.PDF      23625 KB   4/16/2010 04:16:46 PM
THE WTC WIND PROGRAM INTERIM REPORT SUPP. NUMBER 4 01-15-1965.PDF      17231 KB   4/16/2010 04:19:04 PM
THE WTC WSHJ WIND REPORT P.IV FINAL CHAPTER FEB.1967.PDF      10821 KB   4/16/2010 04:17:26 PM
WIND DATA.PDF                    37869 KB   4/16/2010 05:05:42 PM
WIND FINAL CHAPTER PART 1.PDF      77293 KB   4/16/2010 04:50:18 PM
WIND INTERIM APPENDIX.PDF      135307 KB   4/16/2010 04:34:34 PM
WIND INTERIM REPORT SUPP. NUMBER 3 W-APP. 2.PDF      70206 KB   4/16/2010 04:23:06 PM
WIND PART II FINAL CHAPTER.PDF      43266 KB   4/16/2010 04:57:26 PM
WIND PROGRAM INTERIM REPORT REVISED 12-10-64.PDF            34763 KB   4/16/2010 04:15:14 PM
WIND PROGRAM INTERIM REPORT SUPPLEMENT NUMBER 1.PDF      25833 KB   4/16/2010 04:12:54 PM
WIND PROGRAM INTERIM REPORT SUPPLEMENT NUMBER 2.PDF      27616 KB   4/16/2010 04:08:16 PM
WIND PROGRAM INTERIM REPORT SUPPLEMENT NUMBER 3.PDF      199801 KB   4/16/2010 04:06:04 PM
WIND PROGRAM INTERIM RPT SUPP. NUMBER 2.PDF      18962 KB   4/16/2010 04:54:26 PM
WIND REPORT NPL AERO SPECIAL REPORT 001.PDF      49544 KB   4/16/2010 04:26:34 PM
WIND REPORT PART 3 FINAL CHAPTER.PDF      42436 KB   4/16/2010 05:00:12 PM
WIND SPECTRA R3084 GENERAL WIND STUDIES.PDF      42470 KB   4/16/2010 04:39:08 PM
WIND STUDY PART 1 FINAL REPORT 1966.PDF      42717 KB   4/16/2010 04:53:04 PM
WIND TESTING MODELING NPL CORRES..PDF      35988 KB   4/16/2010 05:02:38 PM
WIND TUNNEL SCHEDULE AND PLANNING.PDF      37622 KB   4/16/2010 04:45:06 PM

WTC WIND STUDY WIND DATA.PDF                          4495 KB   4/16/2010 05:03:00 PM

Total 25 file(s); Size: 1167748545 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP3 BOX 3
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP3 BOX 3\PDF
================================================================================
=
  BANK OF OK TOWER - NOT WTC. CAL 09.PDF                    4730 KB   4/15/2010 08:02:30 AM
  CORNING GLASS WORKS RECREATION CENTER-NOT WTC. CAL 08.PDF        15356 KB   4/15/2010
08:20:36 AM
  CORNING MUSEAM - NOT WTC. CAL 09.PDF                    69676 KB   4/15/2010 07:52:34 AM
  E 84 TH ST. - NOT WTC. CAL 06.PDF                  112 KB   4/15/2010 08:21:40 AM
  FROSTBURG MD APARTMENTS - NOT WTC. CAL 09.PDF            220576 KB   4/15/2010 08:19:34
AM
  GREEN ACRE PARK - NOT WTC RELATEC. CAL 08.PDF              541 KB   4/15/2010 08:21:34 AM
  HARBOUR CITY III - NOT WTC RELATED. CAL 08.PDF           13302 KB   4/15/2010 08:21:30 AM
  HOWARD SAVINGS BANK - NOT WTC. CAL 09.PDF              37091 KB   4/15/2010 08:04:40 AM
  IBM SOUTHFIELD, MI. NOT WTC. CAL 09.PDF        16454 KB   4/15/2010 08:05:46 AM
  MEADOWLANDS ARENA - NOT WTC RELATED. CAL 08.PDF          239016 KB   4/15/2010 08:36:36
AM
  PEORIA PAVILLION - NOT WTC. CAL 08.PDF          155239 KB   4/15/2010 08:02:10 AM
  SEAGRAM BUILDING SIDEWALK - NOT WTC RELATED. CAL 08.PDF        1119 KB   4/15/2010
08:21:40 AM
  WALNUT ST. BRIDGE - NOT WTC RELATED. CAL 06.PDF            98848 KB   4/15/2010 07:47:48 AM

Total 13 file(s); Size: 892996179 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP4 1OF2
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP4 1OF2\PDF
================================================================================
  MISC_GP4-UNKNOWN-001.PDF                    13102 KB   4/16/2010 02:34:52 PM
  MISC_GP4-UNKNOWN-001_002.PDF                10923 KB   4/16/2010 02:36:14 PM
  MISC_GP4-UNKNOWN-001_003.PDF                9707 KB   4/16/2010 02:37:14 PM
  MISC_GP4-UNKNOWN-001_004.PDF                8338 KB   4/16/2010 02:38:12 PM
  MISC_GP4-UNKNOWN-001_005.PDF                11326 KB   4/16/2010 02:39:38 PM

Total 5 file(s);  Size: 54680064 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP4 2OF2

=================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\MISC_GP4 2OF2\PDF

=================================================================================

| | | |
|---|---|---|
| MISC_GP4-UNKNOWN-001.PDF | 48232 KB | 4/16/2010 02:48:36 PM |
| MISC_GP4-UNKNOWN-001_002.PDF | 3749 KB | 4/16/2010 02:49:10 PM |
| MISC_GP4-UNKNOWN-001_003.PDF | 5962 KB | 4/16/2010 02:50:02 PM |
| MISC_GP4-UNKNOWN-001_004.PDF | 5165 KB | 4/16/2010 02:50:50 PM |
| MISC_GP4-UNKNOWN-001_005.PDF | 6384 KB | 4/16/2010 02:51:54 PM |

Total 5 file(s);  Size: 71161827 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\wood case 1

=================================================================================

| | | |
|---|---|---|
| WTCI-000070-L.PDF | 218511 KB | 2/12/2010 03:40:16 PM |
| WTCI-000071-L.PDF | 85299 KB | 2/12/2010 03:45:34 PM |
| WTCI-000076-L.PDF | 33724 KB | 2/12/2010 04:17:10 PM |
| WTCI-000077-L.PDF | 44959 KB | 2/12/2010 04:20:22 PM |
| WTCI-000078-L.PDF | 16043 KB | 2/12/2010 04:21:36 PM |
| WTCI-000079-L.PDF | 42324 KB | 2/12/2010 04:23:54 PM |
| WTCI-000080-L.PDF | 1709 KB | 2/12/2010 04:24:02 PM |
| WTCI-000081-L.PDF | 21805 KB | 2/12/2010 04:25:22 PM |
| WTCI-000082-L.PDF | 25006 KB | 2/12/2010 04:27:06 PM |
| WTCI-000083-L.PDF | 27987 KB | 2/12/2010 04:29:18 PM |
| WTCI-000084-L.PDF | 102703 KB | 2/12/2010 04:34:58 PM |
| WTCI-000085-L.PDF | 1890 KB | 2/12/2010 04:35:12 PM |
| WTCI-000086-L.PDF | 4361 KB | 2/12/2010 04:35:30 PM |
| WTCI-000087-L.PDF | 70756 KB | 2/12/2010 04:39:40 PM |
| WTCI-000088-L.PDF | 22970 KB | 2/12/2010 05:10:30 PM |
| WTCI-000089-L.PDF | 10723 KB | 2/12/2010 05:11:06 PM |
| WTCI-000090-L.PDF | 8008 KB | 2/12/2010 05:11:56 PM |
| WTCI-000091-L.PDF | 28755 KB | 2/12/2010 05:14:48 PM |
| WTCI-000092-L.PDF | 19017 KB | 2/12/2010 05:15:54 PM |
| WTCI-000093-L.PDF | 90067 KB | 2/12/2010 05:19:58 PM |
| WTCI-000094-L.PDF | 3701 KB | 2/12/2010 05:20:12 PM |
| WTCI-000095-L.PDF | 141415 KB | 2/12/2010 05:31:38 PM |
| WTCI-000096-L.PDF | 5802 KB | 2/12/2010 05:32:12 PM |
| WTCI-000097-L.PDF | 2187 KB | 2/12/2010 05:32:30 PM |
| WTCI-000098-L.PDF | 1390 KB | 2/12/2010 05:32:36 PM |
| WTCI-000099-L.PDF | 2552 KB | 2/12/2010 05:32:46 PM |
| WTCI-000100-L.PDF | 5644 KB | 2/12/2010 05:33:14 PM |
| WTCI-000101-L.PDF | 20071 KB | 2/12/2010 05:34:40 PM |
| WTCI-000102-L.PDF | 1598 KB | 2/12/2010 05:34:48 PM |
| WTCI-000103-L.PDF | 74442 KB | 2/12/2010 05:42:30 PM |
| WTCI-000104-L.PDF | 38155 KB | 2/12/2010 05:44:58 PM |
| WTCI-000105-L.PDF | 192793 KB | 2/16/2010 06:00:40 PM |
| WTCI-000106-L.PDF | 2384 KB | 2/16/2010 06:01:12 PM |
| WTCI-000107-L.PDF | 1253 KB | 2/16/2010 06:01:18 PM |

| | | |
|---|---|---|
| WTCI-000108-L.PDF | 16313 KB | 2/16/2010 06:02:24 PM |
| WTCI-000109-L.PDF | 3392 KB | 2/16/2010 06:02:34 PM |
| WTCI-000110-L.PDF | 2778 KB | 2/16/2010 06:02:46 PM |
| WTCI-000111-L.PDF | 9569 KB | 2/17/2010 12:27:44 PM |
| WTCI-000112-L.PDF | 9709 KB | 2/17/2010 12:28:20 PM |
| WTCI-000113-L.PDF | 3148 KB | 2/17/2010 12:28:40 PM |
| WTCI-000114-L.PDF | 13736 KB | 2/17/2010 12:32:36 PM |
| WTCI-000115-L.PDF | 27274 KB | 2/17/2010 12:34:48 PM |
| WTCI-000116-L.PDF | 188891 KB | 2/17/2010 12:50:56 PM |
| WTCI-000117-L.PDF | 5134 KB | 2/17/2010 12:51:20 PM |
| WTCI-000118-L.PDF | 2260 KB | 2/17/2010 12:51:32 PM |
| WTCI-000119-L.PDF | 28268 KB | 2/17/2010 12:53:20 PM |
| WTCI-000120-L.PDF | 3278 KB | 2/17/2010 12:53:32 PM |
| WTCI-000121-L.PDF | 15227 KB | 2/17/2010 12:54:36 PM |
| WTCI-000122-L.PDF | 20368 KB | 2/17/2010 12:55:44 PM |
| WTCI-000123-L.PDF | 15120 KB | 2/17/2010 01:20:30 PM |
| WTCI-000124-L.PDF | 44692 KB | 2/17/2010 01:23:38 PM |
| WTCI-000125-L.PDF | 30283 KB | 2/17/2010 01:25:22 PM |
| WTCI-000126-L.PDF | 2474 KB | 2/17/2010 01:25:36 PM |
| WTCI-000127-L.PDF | 16152 KB | 2/17/2010 01:26:46 PM |
| WTCI-000128-L.PDF | 1188 KB | 2/17/2010 01:27:34 PM |
| WTCI-000129-L.PDF | 1360 KB | 2/17/2010 01:28:44 PM |
| WTCI-000130-L.PDF | 1470 KB | 2/17/2010 01:29:22 PM |
| WTCI-000131-L.PDF | 377197 KB | 2/25/2010 04:48:50 PM |
| WTCI-000131-L_002.PDF | 388690 KB | 2/25/2010 05:05:30 PM |
| WTCI-000131-L_003.PDF | 353825 KB | 2/25/2010 05:21:24 PM |
| WTCI-000131-L_004.PDF | 275794 KB | 2/25/2010 05:35:24 PM |
| WTCI-000131-L_005.PDF | 156984 KB | 2/25/2010 05:42:40 PM |
| WTCI-000131-L_006.PDF | 303749 KB | 2/25/2010 05:57:04 PM |

Total 63 file(s);  Size: 3776883199 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Wood case 2
==================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Wood case 2\PDF
==================================================================================

| | | |
|---|---|---|
| WTCI-000132-L.PDF | 3 KB | 3/5/2010 12:17:02 PM |
| WTCI-000133-L.PDF | 8046 KB | 2/25/2010 06:09:02 PM |
| WTCI-000134-L.PDF | 3027 KB | 2/25/2010 06:09:10 PM |
| WTCI-000135-L.PDF | 12387 KB | 2/25/2010 06:09:44 PM |
| WTCI-000136-L.PDF | 9842 KB | 2/25/2010 06:10:16 PM |
| WTCI-000137-L.PDF | 4580 KB | 2/25/2010 06:10:30 PM |
| WTCI-000138-L.PDF | 319798 KB | 2/26/2010 12:14:20 PM |
| WTCI-000139-L.PDF | 221460 KB | 2/25/2010 06:22:04 PM |
| WTCI-000140-L.PDF | 330318 KB | 2/26/2010 12:28:32 PM |
| WTCI-000141-L.PDF | 178323 KB | 2/26/2010 12:38:28 PM |
| WTCI-000142-L.PDF | 1795 KB | 2/26/2010 12:38:36 PM |
| WTCI-000143-L.PDF | 12524 KB | 2/26/2010 12:39:14 PM |
| WTCI-000144-L.PDF | 184407 KB | 2/26/2010 12:47:28 PM |

| | | |
|---|---|---|
| WTCI-000145-L.PDF | 5600 KB | 2/26/2010 12:47:48 PM |
| WTCI-000146-L.PDF | 93706 KB | 2/26/2010 12:52:22 PM |
| WTCI-000147-L.PDF | 162333 KB | 2/26/2010 01:00:16 PM |
| WTCI-000148-L.PDF | 6632 KB | 2/26/2010 01:00:44 PM |
| WTCI-000149-L.PDF | 1097 KB | 2/26/2010 01:00:50 PM |
| WTCI-000150-L.PDF | 2170 KB | 2/26/2010 01:00:58 PM |
| WTCI-000151-L.PDF | 3269 KB | 2/26/2010 01:23:14 PM |
| WTCI-000152-L.PDF | 2159 KB | 2/26/2010 01:24:46 PM |
| WTCI-000153-L.PDF | 3339 KB | 2/26/2010 01:26:00 PM |
| WTCI-000154-L.PDF | 3108 KB | 2/26/2010 01:26:38 PM |
| WTCI-000155-L.PDF | 9828 KB | 2/26/2010 01:28:10 PM |
| WTCI-000156-L.PDF | 15195 KB | 3/2/2010 11:18:54 AM |
| WTCI-000157-L.PDF | 9530 KB | 3/2/2010 11:33:04 AM |
| WTCI-000158-L.PDF | 4906 KB | 3/2/2010 11:33:36 AM |
| WTCI-000159-L.PDF | 7954 KB | 3/2/2010 11:34:38 AM |
| WTCI-000160-L.PDF | 15987 KB | 3/2/2010 11:35:38 AM |
| WTCI-000161-L.PDF | 139134 KB | 3/2/2010 11:45:04 AM |
| WTCI-000162-L.PDF | 21276 KB | 3/2/2010 11:46:22 AM |
| WTCI-000163-L.PDF | 66654 KB | 3/2/2010 11:49:56 AM |
| WTCI-000164-L.PDF | 41785 KB | 3/2/2010 12:02:36 PM |
| WTCI-000165-L.PDF | 46813 KB | 3/2/2010 12:04:50 PM |
| WTCI-000165-L_002.PDF | 63995 KB | 3/2/2010 12:07:56 PM |
| WTCI-000166-L.PDF | 25162 KB | 3/2/2010 12:09:28 PM |
| WTCI-000167-L.PDF | 13946 KB | 3/2/2010 12:10:12 PM |
| WTCI-000168-L.PDF | 31135 KB | 3/2/2010 12:11:50 PM |
| WTCI-000169-L.PDF | 60292 KB | 3/2/2010 12:15:08 PM |
| WTCI-000170-L.PDF | 83166 KB | 3/2/2010 12:19:02 PM |
| WTCI-000171-L.PDF | 71721 KB | 3/2/2010 12:22:12 PM |
| WTCI-000172-L.PDF | 9469 KB | 3/2/2010 12:22:52 PM |
| WTCI-000173-L.PDF | 5103 KB | 3/2/2010 12:23:12 PM |
| WTCI-000174-L.PDF | 6417 KB | 3/2/2010 12:23:36 PM |
| WTCI-000175-L.PDF | 20914 KB | 3/2/2010 12:24:40 PM |
| WTCI-000176-L.PDF | 31051 KB | 3/2/2010 12:26:10 PM |
| WTCI-000177-L.PDF | 53778 KB | 3/2/2010 12:30:20 PM |
| WTCI-000178-L.PDF | 46259 KB | 3/2/2010 12:33:26 PM |
| WTCI-000179-L.PDF | 6489 KB | 3/2/2010 12:33:48 PM |
| WTCI-000180-L.PDF | 34362 KB | 3/2/2010 12:35:46 PM |

Total 50 file(s);  Size: 2572567432 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\Wood case 3
===============================================================================

| | | |
|---|---|---|
| WTCI-000181-L.PDF | 1948 KB | 3/2/2010 12:35:58 PM |
| WTCI-000182-L.PDF | 26474 KB | 3/2/2010 12:37:32 PM |
| WTCI-000183-L.PDF | 16473 KB | 3/2/2010 12:38:26 PM |
| WTCI-000184-L.PDF | 65198 KB | 3/2/2010 12:42:02 PM |
| WTCI-000185-L.PDF | 12835 KB | 3/4/2010 11:02:34 AM |
| WTCI-000186-L.PDF | 13859 KB | 3/4/2010 11:05:18 AM |
| WTCI-000187-L.PDF | 9335 KB | 3/4/2010 11:06:18 AM |
| WTCI-000188-L.PDF | 4409 KB | 3/4/2010 11:06:48 AM |
| WTCI-000189-L.PDF | 6649 KB | 3/4/2010 11:20:04 AM |
| WTCI-000190-L.PDF | 5305 KB | 3/4/2010 11:25:10 AM |
| WTCI-000191-L.PDF | 5453 KB | 3/4/2010 11:33:40 AM |

| File | Size | Date |
|---|---|---|
| WTCI-000192-L.PDF | 3238 KB | 3/4/2010 11:34:58 AM |
| WTCI-000193-L.PDF | 2369 KB | 3/4/2010 11:45:12 AM |
| WTCI-000194-L.PDF | 5672 KB | 3/4/2010 11:46:00 AM |
| WTCI-000195-L.PDF | 15572 KB | 3/4/2010 11:47:42 AM |
| WTCI-000196-L.PDF | 97580 KB | 3/4/2010 11:51:08 AM |
| WTCI-000197-L.PDF | 104714 KB | 3/4/2010 12:01:30 PM |
| WTCI-000198-L.PDF | 2936 KB | 3/4/2010 12:05:46 PM |
| WTCI-000199-L.PDF | 1574 KB | 3/4/2010 12:07:16 PM |
| WTCI-000200-L.PDF | 25734 KB | 3/4/2010 12:09:30 PM |
| WTCI-000201-L.PDF | 14678 KB | 3/4/2010 12:10:20 PM |
| WTCI-000202-L.PDF | 20152 KB | 3/4/2010 12:11:20 PM |
| WTCI-000203-L.PDF | 8573 KB | 3/4/2010 12:11:48 PM |
| WTCI-000204-L.PDF | 8529 KB | 3/4/2010 12:12:30 PM |
| WTCI-000205-L.PDF | 7760 KB | 3/4/2010 12:13:22 PM |
| WTCI-000206-L.PDF | 6358 KB | 3/4/2010 12:14:36 PM |
| WTCI-000207-L.PDF | 21030 KB | 3/4/2010 12:16:48 PM |
| WTCI-000208-L.PDF | 9797 KB | 3/4/2010 12:17:16 PM |
| WTCI-000209-L.PDF | 28487 KB | 3/4/2010 12:18:50 PM |
| WTCI-000210-L.PDF | 37712 KB | 3/4/2010 12:20:36 PM |
| WTCI-000211-L.PDF | 22357 KB | 3/4/2010 12:22:02 PM |
| WTCI-000212-L.PDF | 58943 KB | 3/4/2010 12:32:06 PM |
| WTCI-000213-L.PDF | 4254 KB | 3/4/2010 01:09:04 PM |
| WTCI-000214-L.PDF | 3537 KB | 3/4/2010 01:10:22 PM |
| WTCI-000215-L.PDF | 42039 KB | 3/4/2010 01:12:44 PM |
| WTCI-000216-L.PDF | 86207 KB | 3/4/2010 01:16:52 PM |
| WTCI-000217-L.PDF | 389939 KB | 3/4/2010 01:32:38 PM |
| WTCI-000218-L.PDF | 89169 KB | 3/5/2010 09:29:50 AM |
| WTCI-000219-L.PDF | 13400 KB | 3/5/2010 09:30:40 AM |
| WTCI-000220-L.PDF | 297205 KB | 3/5/2010 09:44:18 AM |
| WTCI-000221-L.PDF | 30997 KB | 3/5/2010 09:45:32 AM |
| WTCI-000222-L.PDF | 21622 KB | 3/5/2010 09:46:18 AM |
| WTCI-000223-L.PDF | 88594 KB | 3/5/2010 09:53:24 AM |
| WTCI-000224-L.PDF | 34940 KB | 3/5/2010 09:55:20 AM |
| WTCI-000225-L.PDF | 16960 KB | 3/5/2010 09:56:18 AM |
| WTCI-000226-L.PDF | 586150 KB | 3/5/2010 10:17:48 AM |

Total 46 file(s);  Size: 2433782401 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\WOOD CASE 4
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\WOOD CASE 4\PDF
================================================================================

| File | Size | Date |
|---|---|---|
| WTCI-000109-L_002.PDF | 3079 KB | 4/16/2010 10:29:14 AM |
| WTCI-000111-L_002.PDF | 8804 KB | 4/16/2010 10:29:46 AM |
| WTCI-000113-L_002.PDF | 3040 KB | 4/16/2010 10:29:56 AM |
| WTCI-000114-L_002.PDF | 15706 KB | 4/16/2010 10:30:46 AM |

Total 4 file(s);  Size: 31366190 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\WOOD TABLE
================================================================================

Total 0 file(s);  Size: 0 Byte(s)

\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\WOOD TABLE\PDF
================================================================================
| File | Size | Date |
|---|---|---|
| WOOD TABLE_UNKNOWN-001.PDF | 94 KB | 4/14/2010 10:30:04 AM |
| WOOD TABLE_UNKNOWN-002.PDF | 91 KB | 4/14/2010 10:30:06 AM |
| WOOD TABLE_UNKNOWN-003.PDF | 88 KB | 4/14/2010 10:30:06 AM |
| WOOD TABLE_UNKNOWN-004.PDF | 122 KB | 4/14/2010 10:30:06 AM |
| WOOD TABLE_UNKNOWN-005.PDF | 3413 KB | 4/14/2010 10:30:20 AM |
| WOOD TABLE_UNKNOWN-006.PDF | 953 KB | 4/14/2010 10:30:24 AM |
| WOOD TABLE_UNKNOWN-007.PDF | 1006 KB | 4/14/2010 10:30:30 AM |
| WOOD TABLE_UNKNOWN-008.PDF | 1425 KB | 4/14/2010 10:30:36 AM |
| WOOD TABLE_UNKNOWN-009.PDF | 1601 KB | 4/14/2010 10:30:42 AM |
| WOOD TABLE_UNKNOWN-010.PDF | 997 KB | 4/14/2010 10:30:46 AM |
| WOOD TABLE_UNKNOWN-011.PDF | 1068 KB | 4/14/2010 10:30:50 AM |
| WOOD TABLE_UNKNOWN-012.PDF | 2247 KB | 4/14/2010 10:31:00 AM |
| WOOD TABLE_UNKNOWN-013.PDF | 16936 KB | 4/15/2010 12:19:00 PM |
| WOOD TABLE_UNKNOWN-014.PDF | 2600 KB | 4/15/2010 12:19:12 PM |
| WOOD TABLE_UNKNOWN-015.PDF | 1764 KB | 4/15/2010 12:19:18 PM |
| WOOD TABLE_UNKNOWN-016.PDF | 1587 KB | 4/15/2010 12:19:26 PM |
| WOOD TABLE_UNKNOWN-017.PDF | 4720 KB | 4/15/2010 12:19:44 PM |
| WOOD TABLE_UNKNOWN-018.PDF | 3804 KB | 4/15/2010 12:20:00 PM |
| WOOD TABLE_UNKNOWN-019.PDF | 2869 KB | 4/15/2010 12:20:12 PM |
| WOOD TABLE_UNKNOWN-020.PDF | 1624 KB | 4/15/2010 12:20:18 PM |
| WOOD TABLE_UNKNOWN-021.PDF | 1061 KB | 4/15/2010 12:20:22 PM |
| WOOD TABLE_UNKNOWN-022.PDF | 1028 KB | 4/15/2010 12:20:26 PM |
| WOOD TABLE_UNKNOWN-023.PDF | 1570 KB | 4/15/2010 12:20:34 PM |
| WOOD TABLE_UNKNOWN-024.PDF | 1141 KB | 4/15/2010 12:20:38 PM |
| WOOD TABLE_UNKNOWN-025.PDF | 1085 KB | 4/15/2010 12:20:42 PM |
| WOOD TABLE_UNKNOWN-026.PDF | 2629 KB | 4/15/2010 12:20:52 PM |
| WOOD TABLE_UNKNOWN-027.PDF | 1000 KB | 4/15/2010 12:20:56 PM |
| WOOD TABLE_UNKNOWN-028.PDF | 1854 KB | 4/15/2010 12:21:02 PM |
| WOOD TABLE_UNKNOWN-029.PDF | 1005 KB | 4/15/2010 12:21:06 PM |
| WOOD TABLE_UNKNOWN-030.PDF | 4361 KB | 4/15/2010 12:21:24 PM |
| WOOD TABLE_UNKNOWN-031.PDF | 1686 KB | 4/15/2010 12:21:30 PM |
| WOOD TABLE_UNKNOWN-032.PDF | 1621 KB | 4/15/2010 12:21:36 PM |
| WOOD TABLE_UNKNOWN-033.PDF | 1075 KB | 4/15/2010 12:21:40 PM |
| WOOD TABLE_UNKNOWN-034.PDF | 1121 KB | 4/15/2010 12:21:44 PM |
| WOOD TABLE_UNKNOWN-035.PDF | 1203 KB | 4/15/2010 12:21:48 PM |
| WOOD TABLE_UNKNOWN-036.PDF | 2769 KB | 4/15/2010 12:21:58 PM |
| WOOD TABLE_UNKNOWN-037.PDF | 3274 KB | 4/15/2010 12:22:10 PM |
| WOOD TABLE_UNKNOWN-038.PDF | 17086 KB | 4/15/2010 12:23:20 PM |
| WOOD TABLE_UNKNOWN-039.PDF | 1683 KB | 4/15/2010 12:23:26 PM |
| WOOD TABLE_UNKNOWN-040.PDF | 2271 KB | 4/15/2010 12:23:36 PM |
| WOOD TABLE_UNKNOWN-041.PDF | 1042 KB | 4/15/2010 12:23:40 PM |
| WOOD TABLE_UNKNOWN-042.PDF | 1109 KB | 4/15/2010 12:23:44 PM |
| WOOD TABLE_UNKNOWN-043.PDF | 1144 KB | 4/15/2010 12:23:48 PM |
| WOOD TABLE_UNKNOWN-044.PDF | 2005 KB | 4/15/2010 12:23:56 PM |
| WOOD TABLE_UNKNOWN-045.PDF | 7697 KB | 4/15/2010 12:24:26 PM |

| | | |
|---|---|---|
| WOOD TABLE_UNKNOWN-046.PDF | 3421 KB | 4/14/2010 10:32:28 AM |
| WOOD TABLE_UNKNOWN-047.PDF | 1592 KB | 4/14/2010 10:32:34 AM |
| WOOD TABLE_UNKNOWN-048.PDF | 5242 KB | 4/14/2010 10:32:56 AM |
| WOOD TABLE_UNKNOWN-049.PDF | 1660 KB | 4/14/2010 10:33:02 AM |
| WOOD TABLE_UNKNOWN-050.PDF | 12840 KB | 4/15/2010 12:25:20 PM |
| WOOD TABLE_UNKNOWN-051.PDF | 8602 KB | 4/15/2010 12:26:00 PM |
| WOOD TABLE_UNKNOWN-053.PDF | 31210 KB | 4/15/2010 12:30:02 PM |
| WOOD TABLE_UNKNOWN-054.PDF | 189189 KB | 4/15/2010 12:44:10 PM |
| WT_LRGFMT-UNKNOWN-055.PDF | 441721 KB | 4/13/2010 04:18:00 PM |
| WT_LRGFMT-UNKNOWN-055_002.PDF | 271524 KB | 4/13/2010 04:31:10 PM |
| WT_LRGFMT-UNKNOWN-055_003.PDF | 275361 KB | 4/13/2010 04:44:22 PM |
| WT_LRGFMT-UNKNOWN-055_004.PDF | 274100 KB | 4/13/2010 04:57:40 PM |
| WT_LRGFMT-UNKNOWN-055_005.PDF | 256289 KB | 4/13/2010 05:12:34 PM |
| WT_LRGFMT-UNKNOWN-055_006.PDF | 309644 KB | 4/13/2010 05:26:58 PM |
| WT_LRGFMT-UNKNOWN-055_007.PDF | 274528 KB | 4/13/2010 05:40:08 PM |
| WT_LRGFMT-UNKNOWN-055_008.PDF | 287799 KB | 4/13/2010 05:53:44 PM |
| WT_LRGFMT-UNKNOWN-055_009.PDF | 239317 KB | 4/13/2010 06:08:02 PM |
| WT_LRGFMT-UNKNOWN-055_010.PDF | 263985 KB | 4/13/2010 06:21:20 PM |
| WT_LRGFMT-UNKNOWN-055_011.PDF | 290099 KB | 4/13/2010 06:35:04 PM |
| WT_LRGFMT-UNKNOWN-055_012.PDF | 260879 KB | 4/13/2010 06:49:52 PM |
| WT_LRGFMT-UNKNOWN-055_013.PDF | 317828 KB | 4/13/2010 07:04:16 PM |

Total 66 file(s);  Size: 4228494557 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\WOOD TABLE-B
================================================================================

Total 0 file(s);  Size: 0 Byte(s)


\\Bfrlwtcarchive2\e$\FOIA - Scanned Paper Documents\ScannedDocuments\WOOD TABLE-B\PDF
================================================================================

| | | |
|---|---|---|
| WT_LRGFMT-UNKNOWN-055_015.PDF | 254354 KB | 4/13/2010 07:32:06 PM |
| WT_LRGFMT-UNKNOWN-055_016.PDF | 268757 KB | 4/13/2010 07:45:18 PM |
| WT_LRGFMT-UNKNOWN-055_017.PDF | 311220 KB | 4/13/2010 08:00:08 PM |
| WTCI_132-LERA.PDF | 30594 KB | 4/15/2010 12:28:10 PM |
| WTCI-000262-I.PDF | 3575 KB | 4/15/2010 03:32:12 PM |
| WTCI-000263-I.PDF | 4485 KB | 4/15/2010 03:32:26 PM |
| WTCI-000264-I.PDF | 5192 KB | 4/15/2010 03:32:40 PM |
| WTCI-000265-I.PDF | 4711 KB | 4/15/2010 03:32:52 PM |
| WTCI-000266-I.PDF | 5474 KB | 4/15/2010 03:33:06 PM |
| WTCI-000267-I.PDF | 6045 KB | 4/15/2010 03:33:20 PM |
| WTCI-000268-I.PDF | 5014 KB | 4/15/2010 03:33:34 PM |
| WTCI-000269-I.PDF | 3291 KB | 4/15/2010 03:33:46 PM |
| WTCI-000270-I.PDF | 6808 KB | 4/15/2010 03:34:02 PM |
| WTCI-000271-I.PDF | 7174 KB | 4/15/2010 03:34:18 PM |
| WTCI-000272-I.PDF | 7491 KB | 4/15/2010 03:34:34 PM |
| WTCI-000273-I.PDF | 7854 KB | 4/15/2010 03:34:50 PM |
| WTCI-000274-I.PDF | 7248 KB | 4/15/2010 03:35:06 PM |
| WTCI-000275-I.PDF | 3865 KB | 4/15/2010 03:35:18 PM |
| WTCI-000276-I.PDF | 6144 KB | 4/15/2010 03:35:34 PM |
| WTCI-000277-I.PDF | 5092 KB | 4/15/2010 03:35:48 PM |
| WTCI-000278-I.PDF | 5530 KB | 4/15/2010 03:36:00 PM |

WTCI-000279-I.PDF                        3089 KB   4/15/2010 03:36:12 PM
WTCI-000280-I.PDF                        5151 KB   4/15/2010 03:36:26 PM
WTCI-000281-I.PDF                        5118 KB   4/15/2010 03:36:40 PM
WTCI-000282-I.PDF                        4524 KB   4/15/2010 03:36:52 PM
WTCI-000283-I.PDF                        3721 KB   4/15/2010 03:37:04 PM


Total 26 file(s);  Size: 1005090295 Byte(s)


^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^
Total 294 folder(s); 6569 file(s)

Total files size: 98863 MB; 98863273 KB; 101235991647 Bytes


^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^^

# EXHIBIT I

# RE: FOIA Status Update

foia

**Sent:** Friday, January 11, 2013 3:44 PM

**To:** David Cole [(b)(6)              ]

**Cc:** Fletcher, Catherine; foia

---

Mr. Cole,

Per your request, here is the status of the FOIA requests described in your January 9, 2013 email below.

**12-057** – Voluminous records – multiple outside review in process.   Draft 2nd interim response in clearance.

**12-100** – Awaiting responsive records.

**12-135** – Awaiting submitter notification response.

**12-168** –Draft FINAL response in clearance.

**12-169** – Draft FINAL response in clearance.

**12-188** – Awaiting submitter notification response.

**12-206** – Voluminous records.  Portion of the request is also being processed under 12-057.  Remaining documents in outside review process.

**12-207** – Voluminous records requested.  Awaiting the responsive records.

**12-215** – Awaiting submitter notification response.

**12-229** – FIRST interim response in clearance.   Awaiting additional submitter notification response.

**12-230** – Awaiting submitter notification response.

**12-231** – Reviewing documents for submitter notification.

**12-232** – Reviewing documents for submitter notification.

**DOC-NIST-2013-000045  -** Awaiting responsive records.

Thank you,
NIST FOIA Office

---

**From:** David Cole [(b)(6)              ]
**Sent:** Wednesday, January 09, 2013 3:29 PM
**To:** foia
**Subject:** FOIA Status Update

Please update status for the following outstanding requests:

1. 12-057  (12/29/11)  --1st interim response was 2 FEB 2012
2. 12-100  (2/24/12)
3. 12-135  (04/09/12) --2nd interim response was 13 NOV 2012
4. 12-168  (06/27/12)
5. 12-169  (06/27/12) --2nd interim response was 20 SEP 2012
6. 12-188  (07/27/12)--1st interim response was 27 NOV 2012
7. 12-206  (08/18/12)
8. 12-207  (08/21/12)
9. 12-215  (09/04/12)
10. 12-229  (09/22/12)
11. 12-230  (09/22/12)
12. 12-231  (09/22/12)
13. 12-232  (09/22/12)
14. 13-000045  (10/13/12)

## Pursuant to 5 U.S.C. § 552(a)(7)(B),

*"Each agency shall ... establish a phone line or Internet service that provides information about the status of a request to the person making the request ..., including ... an estimated date on which the agency will complete action on the request."*

Please provide an estimated date when NIST will complete these requests.


Thank you very much,
David Cole
(b)(6)